## STORES

### Florida

- **Aventura**

  17651 Biscayne Boulevard
  Aventura, FL 33160

### Illinois

- **Chicago - Mag Mile**

  830 N. Michigan Avenue
  Chicago, IL 60611

- **Chicago - Loop**

  1 North State Street
  Chicago, IL 60602

### Massachusetts

- **Boston - Back Bay**

  497 Boylston Street
  Boston, MA 02116

- **Newton**

  215-227 Needham Street
  Newton, MA 02464

201 Needham Street
Newton, MA 02464

## New York

- **Manhattan - Chelsea**

  620 Ave. of the Americas
  New York, NY 10011

- **Manhattan - Union Square**

  4 Union Square South
  40 East 14th St.
  New York, NY 10003

- **Fresh Meadows**

  187-04 Horace Harding Exp.
  Flushing, NY 11365

- **Manhasset**

  1400 Northern Boulevard
  Manhasset, NY 11030

- **Manhattan - Upper West Side**

  2222 Broadway
  New York, NY 10024

## Ohio

- **Columbus**

  3704 West Dublin
  Granville Road
  Columbus, OH 43235

### ∘ Warrensville Heights

Harvard Park Shopping Center
4045 Richmond Road
Warrensville Heights, OH 44122

## Washington DC

### ∘ Shops at National Press

529 14th Street NW (at F. St)
Washington, DC 20045

### ∘ Chevy Chase

Mazza Gallerie
5300 Wisconsin Ave.
Washington, DC 20015

### ∘ Connecticut Avenue

1133 Connecticut Ave.
Washington, DC 20036

## Atlanta, Georgia

- **Lenox**

3535 Peachtree Road
Atlanta, Georgia  30326

**ADDITIONAL LEASE**
Lease between Filene's Basement Inc. and 426 Washington Street Owner LLC for the property located at 426 Washington Street Boston, MA [also described as Agreement of Lease, dated as of April 30, 1988, as amended, between The May Department Stores Company, a New York corporation, and Federated Department Stores, Inc., a Delaware corporation, for the property located at 426 Washington Street, Boston, Massachusetts]

## Schedule 1.1(b)

### Assumed Contracts

Filene's Basement License Agreement dated as of April 30, 1998, between The May Department Stores Company and Federated Department Stores, Inc., as subsequently assigned.

## Schedule 1.1(c)

## Intellectual Property

See attached and Schedule 1.1(b).

# FILENE'S BASEMENT, INC.
### LIST OF INTELLECTUAL PROPERTY

### Federal, State, and Foreign Trademarks and Service Marks
### (including any pending applications)

**A.    REGISTERED FEDERAL TRADEMARKS AND SERVICE MARKS:**

| TRADEMARK | REGISTRATION NUMBER | REGISTRATION DATE |
|---|---|---|
| THE BASEMENT | 2,798,478 | 12/23/2003 |
| BASIC GEAR | 1,526,992 | 02/28/1989 |
| BASIC GEAR | 1,529,807 | 03/14/1989 |
| FILENE'S BASEMENT OF BOSTON | 1,280,220 | 05/29/1984 |
| GLOBAL VIEW | 1,521,882 | 01/24/1989 |
| GLOBAL VIEW | 1,524,651 | 02/14/1989 |
| A GREAT VALUE NEVER GOES OUT OF STYLE | 2,604,163 | 08/06/2002 |
| I JUST GOT A BARGAIN | 3,052,705 | 01/31/2006 |
| LAUREN ALLEN | 1,522,736 | 01/31/1989 |
| ML STUDIO | 1,524,649 | 02/14/1989 |
| RICHARDS & JONES | 1,523,624 | 02/07/1989 |
| RUNNING OF THE BRIDES | 3,205,783 | 02/06/2007 |
| SADDLES | 1,733,150 | 11/17/1992 |

**B.    FEDERAL TRADEMARK AND SERVICE MARK APPLICATIONS:**

| MARK | SERIAL NUMBER | FILING DATE |
|---|---|---|
| RUNNING OF THE BRIDES | 78/847,839 | 03/28/2006 |
| A GREAT VALUE NEVER GOES OUT OF STYLE | 77/663,971 | 02/05/2009 |

## C. REGISTERED STATE TRADEMARKS AND SERVICE MARKS:

| TRADEMARK | REGISTRATION NUMBER | REGISTRATION DATE |
|---|---|---|
| WRAPPERS | (Connecticut) | 8/12/1987 |
| * AUTOMATIC BARGAIN BASEMENT | 29,202 (Massachusetts) | 3/8/1979 |
| * AUTOMATIC MARKDOWN PLAN | 29,203 (Massachusetts) | 3/8/1979 |
| WRAPPERS | MA0502623 (Massachusetts) | 7/17/1987 |
| WRAPPERS | NH3001743 (New Hampshire) | 7/14/1987 |
| WRAPPERS | TM 7404 (New Jersey) | 8/5/1987 |
| WRAPPERS | NY 24594 (New York) | 7/20/1987 |
| WRAPPERS | (Pennsylvania) | 7/20/1987 |
| WRAPPERS | (Pennsylvania) | 7/20/1987 |
| WRAPPERS | RI3000188 (Rhode Island) | 7/27/1987 |

* Previous name change filed with the Secretary of State by WHE in 2001 was not recorded. Registrant name change from Base Acquisition Corp to Filene's Basement, Inc. recorded with MA Secretary of State in March of 2009.

**Organization Name:**

*FILENE'S BASEMENT CORPORATE DOMAINS*

**FILENESBASEMENT.COM**



**Registrant:**
> Brand Technology Services LLC
> 4150 East Fifth Ave
> Columbus, OH 43219
> US

**Domain Name:** FILENESBASEMENT.COM

**Administrative Contact , Technical Contact :**

Brand Technology Services LLC

rafeeqrehman@dswinc.com

4150 East Fifth Ave

Columbus, OH 43219

Phone: 614-238-5769

**Record expires on** 13-Jul-2013

**Record created on** 14-Jul-1998

**Database last updated on** 09-Apr-2008

| Domain servers in listed order: | Manage DNS |
|---|---|
| NS2.RETAILVENTURESINC.COM | 66.193.93.135 |
| NS1.RETAILVENTURESINC.COM | 66.193.93.133 |

**Current Registrar:** NETWORK SOLUTIONS, LLC.
**IP Address:** 66.193.93.152 (ARIN & RIPE IP search)
**IP Location:** US(UNITED STATES)-OHIO-COLUMBUS
**Record Type:** Domain Name
**Server Type:** Other
**Lock Status:** clientTransferProhibited
**Web Site Status:** Active
**DMOZ** no listings
**YI Directory:** see listings
**Web Site Title:** RVI
**Secure:** No
**E-commerce:** No
**Traffic Ranking:** 4
**Data as of:** 22-Apr-2008

Prepared by: S. Peaks
Update: 2/5/2009

**FILENESBASEMENT.NET**

Registrant:
    Retail Ventures
    Shereika Peaks
    4150 East 5th Avenue
    Columbus, OH 43219
    US
    shereika.peaks@retailventuresinc.com
    Tel: (614) 238-4110
  Domain Name: FILENESBASEMENT.NET
  Registrar of Record: Corporate Domains, Inc.

  Administrative Contact:
    Retail Ventures
    Shereika Peaks
    4150 East 5th Avenue
    Columbus, OH 43219
    US
    shereika.peaks@retailventuresinc.com
    Tel: (614) 238-4110

  Technical Contact:
    Retail Ventures, Inc.
    Jamil Siddique
    4150 East Fifth Avenue
    Columbus, OH 43219
    US
    jamil.siddique@retailventuresinc.com
    1.61  Fax: 1.61

  Domain servers in listed order:

    CATERPILLAR.RETAILVENTURESINC.COM
    CENTIPEDE.RETAILVENTURESINC.COM

Created on..............: 03-Aug-01
Expires on..............: 03-Aug-09
Record last updated on..: 01-Aug-08

**FILENESBASEMENT.INFO**

Domain ID:D47599-LRMS
Domain Name:FILENESBASEMENT.INFO
Created On:02-Aug-2001 18:38:17 UTC
Last Updated On:01-Aug-2008 13:59:06 UTC
Expiration Date:02-Aug-2009 18:38:17 UTC
Trademark Name:FILENESBASEMENT
Trademark Country:US
Sponsoring Registrar: Corporate Domains (R129-LRMS)
Status:OK
Registrant ID:FR-1127cd9f0f04
Registrant Name:Shereika Peaks
Registrant Organization:Retail Ventures, Inc.
Registrant Street1:4150 East 5th Avenue
Registrant City:Columbus
Registrant State/Province:OH
Registrant Postal Code:43219
Registrant Country:US
Registrant Phone:+1.6142384110
Registrant Email:shereika.peaks@retailventuresinc.com
Admin ID:FR-1127cd9f0f04
Admin Name:Shereika Peaks
Admin Organization:Retail Ventures, Inc.
Admin Street1:4150 East 5th Avenue
Admin City:Columbus
Admin State/Province:OH
Admin Postal Code:43219
Admin Country:US
Admin Phone:+1.6142384110
Admin Email:shereika.peaks@retailventuresinc.com
Billing Name:Retail Ventures, Inc.  Attn: Jamil Siddique
Billing Organization:Retail Ventures, Inc.
Billing Street1:4150 East Fifth Avenue
Billing City:Columbus
Billing State/Province:OH
Billing Postal Code:43219
Billing Country:US
Billing Phone:+1.6142385749
Billing FAX:+1.6142385749
Billing Email:jamil.siddique@retailventuresinc.com
Tech ID:FR-118615bd5dc1
Tech Name:Retail Ventures, Inc.  Attn: Jamil Siddique
Tech Organization:Retail Ventures, Inc.
Tech Street1:4150 East Fifth Avenue
Tech City:Columbus
Tech State/Province:OH
Tech Postal Code:43219
Tech Country:US
Tech Phone:+1.6142385749
Tech FAX:+1.6142385749
Tech Email:jamil.siddique@retailventuresinc.com
Name Server:CATERPILLAR.RETAILVENTURESINC.COM
Name Server:CENTIPEDE.RETAILVENTURESINC.COM

**FILENESBASEMENT.ORG**

Domain ID:D75662419-LROR
Domain Name:FILENESBASEMENT.ORG
Created On:03-Aug-2001 20:02:45 UTC
Last Updated On:28-Feb-2008 18:26:01 UTC
Expiration Date:03-Aug-2010 20:02:41 UTC
Sponsoring Registrar:CSC Corporate Domains, Inc. (R24-LROR)
Status:OK
Registrant ID:CSC8239
Registrant Name:Retail Ventures, Inc. Attn: Shereika Peaks
Registrant Organization: Retail Ventures, Inc.
Registrant Street1:4150 East Fifth Avenue
Registrant City: Columbus
Registrant State/Province:OH
Registrant Postal Code:43219
Registrant Country:US
Registrant Phone:+1.6142384110
Registrant FAX:+1.6142384156
Registrant Email:shereika.peaks@retailventuresinc.com
Admin ID:CSC7273
Admin Name:Shereika Peaks
Admin Organization:Retail Ventures
Admin Street1: 4150 East 5th Avenue
Admin City:Columbus
Admin State/Province:OH
Admin Postal Code:43219
Admin Country:US
Admin Phone:+1.6142384110
Admin Email:shereika.peaks@retailventuresinc.com
Tech ID:CSC8238
Tech Name:Retail Ventures, Inc. Attn: Jamil Siddique
Tech Organization:Retail Ventures, Inc.
Tech Street1:4150 East Fifth Avenue
Tech City:Columbus
Tech State/Province:OH
Tech Postal Code:43219
Tech Country:US
Tech Phone:+1.6142385749
Tech FAX:+1.6142385749
Tech Email:jamil.siddique@retailventuresinc.com
Name Server:CATERPILLAR.RETAILVENTURESINC.COM
Name Server:CENTIPEDE.RETAILVENTURESINC.COM

## FILENESBASEMENT.BIZ

Domain Name:                         FILENESBASEMENT.BIZ
Domain ID:                           D1676300-BIZ
Sponsoring Registrar:                CORPORATE DOMAINS, INC.
Sponsoring Registrar IANA ID:        299
Domain Status:                       ok
Registrant ID:                       CSC8239
Registrant Name:                     Retail Ventures, Inc. Attn: Shereika Peaks
Registrant Organization:             Retail Ventures, Inc.
Registrant Address1:                 4150 East Fifth Avenue
Registrant State/Province:           OH
Registrant Postal Code:              43219
Registrant Country:                  United States
Registrant Phone Number:             +1.6142384110
Registrant Facsimile Number:         +1.6142384156
Registrant Email:                    shereika.peaks@retailventuresinc.com
Administrative Contact ID:           CSC7273
Administrative Contact Name:         Shereika Peaks
Administrative Contact Organization: Retail Ventures
Administrative Contact Address1:     4150 East Fifth Avenue
Administrative Contact City:         Columbus
Administrative Contact State/Province:   OH
Administrative Contact Postal Code:  43219
Administrative Contact Country:      United States
Administrative Contact Country Code: US
Administrative Contact Phone Number: +1.6142384110
Administrative Contact Email:        shereika.peaks@retailventuresinc.com
Billing Contact ID:                  CSC8238
Billing Contact Name:                Retail Ventures, Inc. Attn: Jamil Siddique
Billing Contact Organization:        Retail Ventures, Inc.
Billing Contact Address1:            4150 East Fifth Avenue
Billing Contact City:                Columbus
Billing Contact State/Province:      OH
Billing Contact Postal Code:         43219
Billing Contact Country:             United States
Billing Contact Phone Number:        +1.6142385749
Billing Contact Facsimile Number:    +1.6142385749
Billing Contact Email:               jamil.siddique@retailventuresinc.com
Technical Contact ID:                CSC8238
Technical Contact Name:              Retail Ventures, Inc. Attn: Jamil Siddique
Technical Contact Organization:      Retail Ventures, Inc.
Technical Contact Address1:          4150 East Fifth Avenue
Technical Contact City:              Columbus
Technical Contact State/Province:    OH
Technical Contact Postal Code:       43219
Technical Contact Country:           United States
Technical Contact Phone Number:      +1.6142385749
Technical Contact Facsimile Number:  +1.6142385749
Technical Contact Email:             jamil.siddique@retailventuresinc.com
Name Server:                         CATERPILLAR.RETAILVENTURESINC.COM
Name Server:                         CENTIPEDE.RETAILVENTURESINC.COM
Created by Registrar:                CORPORATE DOMAINS, INC.
Last Updated by Registrar:           CORPORATE DOMAINS, INC.
Domain Registration Date:            Mon Nov 19 00:01:00 GMT 2001
Domain Expiration Date:              Wed Nov 18 23:59:01 GMT 2009
Domain Last Updated Date:            Mon Nov 17 20:57:32 GMT 2008

## thegreatestdealonearth.com

**Registrant:**
Make this info private
Brand Technology Services LLC
4150 East Fifth Ave
Columbus, OH 43219
US

**Domain Name:** THEGREATESTDEALONEARTH.COM

**Administrative Contact , Technical Contact :**
Brand Technology Services LLC
rafeeqrehman@dswinc.com
4150 East Fifth Ave
Columbus, OH 43219
US
Phone: 614-238-5769

**Record expires on** 16-Dec-2009
**Record created on** 06-Dec-2004
**Database last updated on** 05-Nov-2007

**Domain servers in listed order:**Manage DNS

NS1.LAMEDELEGATION.NET   205.178.190.53
NS2.LAMEDELEGATION.NET   205.178.144.53

Show underlying registry data for this record

| | |
|---|---|
| **Current Registrar:** | NETWORK SOLUTIONS, LLC. |
| **IP Address:** | 209.62.20.188 (ARIN & RIPE IP search) |
| **IP Location:** | US(UNITED STATES)-TEXAS-DALLAS |
| **Record Type:** | Domain Name |
| **Server Type:** | Apache 2 |
| **Lock Status:** | clientTransferProhibited |
| **Web Site Status:** | Active |
| **DMOZ** | no listings |
| **Y! Directory:** | see listings |
| **Secure:** | No |
| **E-commerce:** | No |
| **Traffic Ranking:** | Not available |
| **Data as of:** | 14-Jun-2005 |

Prepared by: S. Peaks
Update: 2/5/2009

## Schedule 1.1(d)

### Fixed Assets and Equipment

See attached.

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 20537 | | 16193 PRE-PAY ASSORTED HARDWARE | 3/31/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 20538 | | 16194 PRE-PAY BINS AND BRACKETS | 3/31/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 20539 | | 16197 PRE-PAYMENT SHELVES | 3/31/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 20540 | | 16204 WALL BRACKET | 4/28/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 20541 | | 16207 BRACKETS | 4/28/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 20542 | | 16208 SHOE RACK AND BRACKETS | 4/28/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 20543 | | 16210 4 AND 3' BOX RACKS | 4/28/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 20544 | | 16213 5' BLACK METAL SHELVES | 4/28/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 20545 | | 16214 18in 4 WAY ARM | 4/28/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 20546 | | 16215 12in REC RAIL | 4/28/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 20547 | | 16219 CUSTOM HANDRAIL | 4/28/2000 | HY | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 20548 | | 16221 2 RECT STRAIGHT ARMS | 4/28/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 20549 | | 16224 DEPARTMENT SIGNS | 4/28/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 20550 | | 16228 SHIRT FIXTURES | 4/28/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 20551 | | 16231 SIGNS | 4/28/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 20552 | | 16234 HOOKS W/90 DEGREE TIP | 4/28/2000 | HY | 120 | 17.074 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 20528 | | 16241 CLEAR PLATE GLASS | 5/27/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 20529 | | 16244 CHROME SLATWALL HOISERY | 5/27/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 20530 | | 16245 SPECIALTY FIXTURES | 5/27/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 20531 | | 16246 SHIRT FIXTURES | 5/27/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 20532 | | 16252 CUSTOM BRACKETS FOR HANDRAIL | 5/27/2000 | HY | 120 | 17.078 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 20533 | | 16258 RECT RAIL HOOK SUNGLASS FIX | 5/27/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 20534 | | 16267 FREIGHT | 7/1/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 20535 | | 16269 FREIGHT AND TAX | 7/1/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 20536 | | 16273 SMALL LEATGER GOODS UNIT | 7/1/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 26343 | | Store Fixtures | 1/15/2001 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 27925 | | PRIOR DISTR TRADES & SERVICES | 8/31/2001 | HY | 120 | 28.072 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 27926 | | SLG FIXTURES | 10/17/2001 | HY | 120 | 28.072 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 27927 | | SLATWALL | 1/20/2002 | HY | 120 | 28.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 30 | 28098 | | displays #fb02-003 | 2/3/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 30 | 28252 | | displays 01 | 2/3/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 30 | 28702 | | #FB02-030 Carpet | 6/26/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 30 | 28628 | VNDR 128355 | OUTDOOR CAMERA AT LANDOVER DC | 9/26/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 30 | 29043 | | FB02-018 Carpet & Reg Stands | 10/8/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 30 | 29044 | | FB02-042 Shoe Fixture Installs | 11/4/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 30 | 29083 | | FB02-042 Shoe Dept remodel fix | 11/4/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 30 | 39501 | | Phone auto attendent | 2/2/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 40894 | | gondola parts | 11/30/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 40893 | | tower fixtures, other fixtures | 1/4/2004 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 41 | 48671 | | POS system | 4/5/2004 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 82647 | | 54400 cashwraps, counters, fixtures | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 43206 | | Air eliminators, 3 way valves | 6/1/2004 | HY | 120 | 65.075 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 43740 | | signage | 8/2/2004 | HY | 36 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 45293 | | FIP 2004 FIXTURES | 11/1/2004 | HY | 96 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 47202 | | Yaskawa/Magnetek drives SCU182 | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 47203 | | hangfold carts and components | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 47204 | | 5-tier round tables | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 47205 | | pkx rst,drsshrt,case,faceout | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 47206 | | antjne H-units 54inch & 72inch | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 47207 | | etagere,dumpbin,ballet bar | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 47417 | | hangbars, freight | 4/5/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 30 | 52894 | | office fixtures - Landover MD | 1/2/2006 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 52895 | | slickrail,lockers Landover MD | 1/2/2006 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 52896 | | whse equipment Landover MD | 1/2/2006 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 52898 | | install whse fixtures Landover | 1/2/2006 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 52899 | | remanufactured Trane compressr | 1/2/2006 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 52979 | | FLOOR SIGN HOLDER | 1/2/2006 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 52883 | | Men's Underware Fixtures | 1/2/2006 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 52900 | | 4wayrack, balletbars | 1/2/2006 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 56555 | | GRAPHICS-PHILOS/ARPANAGE | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 56687 | | WIDE FRAME/FEMALE FORM | 12/11/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 59625 | | 16 CHANNEL DVR, MONITOR | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 59604 | | SUPERQUAD W/22IN ARMS | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 61063 | | 10 SUNGLASS FIXTURES | 3/28/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 63550 | | LANDOVER 4 TABLES/52 RACKS | 8/22/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 63551 | | LANDOVER MAT, HANDLG EQUIP | 8/22/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 63552 | | LANDOVER SLICK RAIL | 8/22/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 64956 | LANDOVER | RACKING MATERIAL | 9/17/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 64804 | LANDOVER | RUBBER CASTERS | 9/18/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 64805 | LANDOVER | DESIGN DEVELOP/DOCS | 9/18/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 64806 | LANDOVER | FREIGHT | 9/18/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 65118 | | LANDOVER WHSE FIXTURE DESIGN | 10/15/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 30 | 65729 | | LANDOVER INSTL 1 WALLPHONE | 10/24/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 30 | 65730 | | LANDOVER INSTL 3 ACCESS PTS | 10/24/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 65731 | | LANDOVER PLYWOOD P RACKS | 10/24/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 65732 | | LANDOVER INSTL P RACKS/RAIL | 10/24/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 30 | 66628 | | FF602182 Chair T arm kit bla | 11/6/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 30 | 66629 | | FF602182 Task chair fabric/fra | 11/6/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 67659 | | FC70166 Spinner base in Anigre | 11/29/2007 | HY | 119 | 100.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 67660 | | FF70161 Costume jewelry spinne | 11/29/2007 | HY | 119 | 100.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75773 | | Fil 60in Univ Cashwrap | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75774 | | Fil Cashwrap End Panel | 10/4/2008 | HY | 119 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75775 | | Fil Cashwrap Filler Unit | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75776 | | Fil 48in Rear Counter w/Tubs | 10/4/2008 | HY | 120 | 113.077 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75777 | | Fil Std Alum Top Channel12ft | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75778 | | Fil Fit Room Mount Channel | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75779 | | Fil Std Fit Room Starter Pnl | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75780 | | Fil Std Fit Room Door | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75781 | | Fil Std Fit Room Cntr Pnl | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75782 | | Fil Std Fit Room Cntr End Pnl | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75783 | | Fil Std Fit Room Cntr End Pnl | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75784 | | Fil Fit Room Divider Pnl | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75785 | | Fil Ft Room 6ft Back Pnl wMir | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75786 | | Fil Std Fit Room Crnr Trim Kit | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75787 | | Fil Std Fit Room Bench | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75788 | | Fil Std Fit Room Filler Kit | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75789 | | Fil ADA Fit Room Door | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75790 | | Fil ADA Fit Room Cntr Pnl | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75791 | | Fil ADA Fit Room 3ft Back Pnl | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75792 | | Fil Fit Room Tag Cab | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75793 | | Fil Fit Room 36in Attend Cab | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75794 | | Fil Focal Wal s/f 11x10ft | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75795 | | Fil ADA Fit Room Bench | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75796 | | Fil 3way Mirror wights | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75797 | | ARTONE FIXTURES | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75798 | | FIXTURE FRIEGHT | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75799 | | Dress Shirt Cube Unit | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75800 | | 72in Rect Tube Hang Bar | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75801 | | 60in Rect Tube Hang Bar | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75802 | | 48in Rect Tube Hang Bar | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75803 | | 36in Rect Tube Hang Bar | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75804 | | 12in Rect Tube Faceout | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75805 | | 10in Saddle Mount Peg Hook | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75806 | | Rect Tube 1in Ext End Cap | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75807 | | Rect Tube Splicer | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75808 | | 3in Rect Tube Hang Rail | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75809 | | 12in Rect Tube Hang Rail | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75810 | | 3in Rect Tube Hang Rail | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75811 | | 12in Rect Tube Hang Rail | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75812 | | FIXTURE FRIEGHT | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75813 | | Chrome Ballet Bar | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75814 | | FIXTURE FRIEGHT | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75815 | | SKD Metal Store Fixture | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75816 | | PLT Wood Store Fixture | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75817 | | Madix Store Fixtures | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75818 | | 36x37in Wall mntd GR holder | 10/4/2008 | HY | 120 | 113.077 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75819 | | 36x5.75in Flush Wall mnt | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75820 | | Collage GH 4 36x5.75in | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75821 | | Access Tab 36in Poly | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75822 | | Round Wall Mnt 4.25in | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75823 | | Faceout 10in | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75824 | | Cable loop male form | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75825 | | Cable loop female form | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75826 | | Collage 6 36x5.75in Vendor Wa | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75827 | | Collage 6 36x5.75in Wall Mnt | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75828 | | FIXTURE FRIEGHT | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75829 | | Hosiery Unit | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75830 | | Single Pipe Unit 3set | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75831 | | Lingerie Rack wCasters | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75832 | | FIXTURE INSTALL | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75833 | | Slatwall Sock Fixture | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75834 | | FIXTURE FRIEGHT | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 75835 | | White Acrylic Panel | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 78623 | | SPINNER BASE / INSTALL | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 78624 | | MIRROR FITTING STOOL 30IN | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 78625 | | PAKWALL FLOOR DISPLAY | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 78626 | | REGISTER FRONT CABINET | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 78627 | | REGISTER FRONT CABINET | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 85471 | | 36X5.75IN DEPT IDS | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 85472 | | 36X5.75IN DEPT IDS | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 85473 | | 36X11.875IN DEPT IDS | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 85474 | | 36X37IN LIFESTYLE GRAPHICS | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 85475 | WINDOWS | 48X48IN LIFESTYLE GRAPHICS | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 85476 | | 48X96IN IMAGE 87 | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 85477 | BILLBOARD IM | 36X37IN LIFESTYLE GRAPHICS | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 40 | 85478 | DETAIL IMAG | 36X24.5IN LIFESTYLE GRAPHICS | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 85469 | | FIXTURE INSTALL | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 85480 | | CABLE FORM HW F SLV | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 85481 | | F TORSO WHT | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 85482 | | SIGNHOLDER 48X48IN W/O STIRRUP | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 85483 | | CHI BILLBOARD SIGNHOLDER Wmts | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | F&F | 43 | 85612 | | CUSTOM RACK SIGN | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 20521 | 16236 | SERVICE ON WOOD FLOORS | 4/28/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 20522 | 16237 | SERVICE ON MARBLE FLOOR | 4/28/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 20523 | 16238 | HVAC HEATING | 5/26/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 20524 | 16249 | GENERAL WORK AT CONN AVE | 5/27/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 20525 | 16255 | PAINT/INSTALL STAIR TREADS | 5/27/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 20526 | 16261 | INSTALL NEW FLOOR TILE | 5/27/2000 | HY | 120 | 17.075 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 20527 | 16270 | DELIVER AND INSTALL HANG RAIL | 7/1/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 26340 | | Leasehold Improvement | 1/15/2001 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 26679 | | PRIOR LEASEHOLD IMPROVEMENTS | 4/13/2001 | HY | 120 | 29.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 26681 | | PRIOR LEASEHOLD IMPROVEMENTS | 5/10/2001 | HY | 120 | 29.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 26771 | | 1300089/5400 COSTUME FIXTURES | 5/23/2001 | HY | 120 | 29.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 29224 | | FYE 2/2/02 TAX ASSET | 8/3/2001 | HY | 120 | 81.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 27031 | | CONSTRUCTION | 8/29/2001 | HY | 120 | 29.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 27032 | | LIGHTING | 9/7/2001 | HY | 120 | 29.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 27180 | | PLEXI TRAY | 9/26/2001 | HY | 120 | 29.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 27370 | | Filene's FA Adjustment | 10/7/2001 | HY | 120 | 16 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 27259 | ELEVATOR | fire alarm/electric fro elevtr | 11/1/2001 | HY | 120 | 29.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 28008 | | OPTION 11 COM. SYSTEM | 11/13/2001 | HY | 120 | 29.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 27929 | | BRASS ON FRONT DOORS | 12/5/2001 | HY | 120 | 29.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 27928 | | ELEVATOR UPGRADE | 12/6/2001 | HY | 120 | 29.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 27930 | | 440 SQYDS CARPET LOWER LEVEL | 1/8/2002 | HY | 120 | 29.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 28250 | | electrical wiring | 2/3/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 28308 | 124694 VNDR | flo2.005 | 4/24/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 29310 | | FYE 2/1/03 TAX ASSET | 8/3/2002 | HY | 120 | 81.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 40891 | | main entrance restoration | 8/3/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 40892 | | sprinkler heads,control valves | 8/3/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 41720 | | FYE 1/3/04 | 8/3/2003 | HY | 120 | 93.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 41723 | | FYE 1/31/04 CPI | 8/3/2003 | HY | 120 | 93.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 42677 | | escalator safety skirt brushes | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 11 | 43466 | | wiring/cabling for sign printr | 7/6/2004 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 20 | 49211 | | CPI FYE 01/29/05 | 8/11/2004 | HY | 120 | 105.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 43721 | | International Display 52356 | 8/2/2004 | HY | 24 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 44464 | | carpet,shelving,repairs | 9/12/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 44468 | | rmv/rplc cable runs,add access | 9/12/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 44698 | | rewiring of the CCTV | 10/4/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 52897 | | electric,phone Landover MD | 1/2/2006 | HY | 42 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 20 | 53579 | | FYE 01/28/2006 Cap Interest | 1/25/2006 | HY | 120 | 117.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 62350 | | IT06004A SECURITY UPGRADE | 5/31/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 63531 | | LANDOVER CONST. CHANGE ORDERS | 8/27/2007 | HY | 83 | 64.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 63532 | | LANDOVER ARCHITECTURE SERVICES | 8/27/2007 | HY | 83 | 64.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 63533 | | LANDOVER ARCH SERVICES | 8/27/2007 | HY | 83 | 64.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 65119 | | Landover instl security system | 10/15/2007 | HY | 81 | 62.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 66726 | | LANDOVER CCTV SYSTEM | 11/6/2007 | HY | 80 | 61.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 66729 | | LANDOVER CCTV | 11/6/2007 | HY | 80 | 61.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 75770 | | ELEVATOR | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 75771 | | ARCHITECTURE SERVICES | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 75772 | | CONSTRUCTION CONTRACT | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 75836 | | CCTV | 10/4/2008 | HY | 120 | 113.077 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 75838 | | PROTECTION ONE ALARM | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 17 | 78628 | | 780CRPT EXEC TWEED BAMBOO | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 85465 | | CONSTR CONTR ELEC | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 85466 | | CONSTR CONTR ELEC | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 10 | 85467 | | ARCHITECTURE SERVICES | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 17 | 85468 | | 780 CARPET EXEC TWEED 519B | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 17 | 85470 | | 83X109IN MESH WINDOW SHADES | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | LHIMP | 17 | 85479 | | 50X144IN PANELS FB WALLPAPER | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | M&E | 60 | 39905 | | Madix fixtures | 2/2/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | M&E | 52 | 43467 | | Sign package Okidata printer | 7/6/2004 | HY | 36 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | M&E | 50 | 45741 | | Shoppertrak equip/setup | 11/1/2004 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | M&E | 52 | 45826 | | STORE SERVER REPLACEMENT | 12/1/2004 | HY | 36 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | M&E | 50 | 46764 | | FRAME RELAY REPLACEMENT HW/SW | 1/2/2005 | HY | 60 | 29.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | M&E | 52 | 58622 | | IT05002 AJB AES ENCRIPTION | 1/24/2007 | HY | 60 | 29.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | M&E | 52 | 58355 | | store PC replacement | 1/24/2007 | HY | 36 | 5.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | M&E | 50 | 57903 | | IT05002 CISCO EQUIPMENT | 1/27/2007 | HY | 60 | 29.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | M&E | 50 | 61095 | | IT05002 AJB AES ENCRYPTION | 4/3/2007 | HY | 60 | 41.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | M&E | 50 | 62346 | | IT06025 3550 SWITCH 24 PORT | 5/31/2007 | HY | 60 | 41.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | M&E | 50 | 62347 | | IT06025 SFP TRANSCEIVER | 5/31/2007 | HY | 60 | 41.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | M&E | 50 | 62348 | | IT06025 ACCESS POINT ANTENNAS | 5/31/2007 | HY | 60 | 41.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | M&E | 50 | 62349 | | IT06025 CONSULTANT | 5/31/2007 | HY | 60 | 41.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | M&E | 52 | 63219 | | DELL GX745 LANDOVER | 8/2/2007 | HY | 36 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | M&E | 50 | 64924 | LANDOVER | WIRELESS ACCESS 2 | 9/18/2007 | HY | 60 | 41.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | M&E | 50 | 75837 | | SOUND SYSTEM | 10/4/2008 | HY | 60 | 53.077 | SL |
| | | | 21-51000 Total | | | | | | | | | | |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 40 | 20555 | | 16195 PRE-PAY ASSORTED HARDWARE | 3/31/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 40 | 20557 | | 16206 BRACKETS | 4/28/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 40 | 20558 | | 16209 4ft BOX RACK | 4/28/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 40 | 20559 | | 16211 STORE FIXTURES | 4/28/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 40 | 20560 | | 16216 12in RAILS AND 16in SHELVES | 4/28/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 40 | 20562 | | 16222 2 RECT STRAIGHT ARMS | 4/28/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 40 | 20566 | | 16235 BOX RACK | 4/28/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 40 | 20567 | | 16240 MANUFACTURE AND INSTALL SIGNS | 4/28/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 40 | 20568 | | 16242 16in 4-WAY ARM | 5/27/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 40 | 20569 | | 16243 CASTERS | 5/27/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 40 | 20570 | | 16248 CLEAR PLATE GLASS | 5/27/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 40 | 20572 | | 16259 DRESS TENT | 5/27/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 40 | 20573 | | 16263 INSTALL SIGNS | 5/27/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 40 | 20575 | | 16268 FREIGHT | 7/1/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 40 | 20576 | | 16274 SMALL LEATHER GOODS | 7/1/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 26346 | | Store Fixtures | 2/15/2001 | HY | 120 | 29.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 40 | 27932 | | 2 ELEC HEATERS | 10/8/2001 | HY | 120 | 29.075 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 40 | 27257 | INV# 1212790 | Dann Dee Display Fixtures | 10/22/2001 | HY | 120 | 29.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 40 | 27773 | | 13 lineal ft slatwall | 12/16/2001 | HY | 120 | 29.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 30 | 28096 | | hangers unlimited #783 | 2/3/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 30 | 28097 | | displays # FB02-002 | 2/3/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 30 | 28256 | | dispaly 01 | 2/3/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 30 | 29045 | | FB02-016 Showcases for access | 6/6/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 30 | 29046 | | FB02-043 Shoe/Home Fix&Carpet | 11/8/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 30 | 29064 | | FB02-043 Shoe Dept remodel fix | 11/8/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 40 | 39499 | | Phone auto attendent | 2/2/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 40 | 39908 | | Uprights, end panels, shelves, | 2/2/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 40 | 39906 | | Four ways | 4/6/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 30 | 40313 | | Meridian 2 upgrade | 10/5/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 40 | 40311 | | Store Fixtures | 10/5/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 40 | 40898 | | other fixtures/parts | 1/4/2004 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 40 | 40901 | | video surveillance system | 1/4/2004 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 40 | 40902 | | visual graphics/signs | 1/4/2004 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 40 | 40903 | | fitting room components | 1/4/2004 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 40 | 40904 | | customer service units | 1/4/2004 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 40 | 40906 | | super quad racks | 1/4/2004 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 40 | 40907 | | gondola parts | 1/4/2004 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 40 | 40908 | | jewelry fixtures | 1/4/2004 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 40 | 40909 | | floor mats | 1/4/2004 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 41 | 40905 | | voice/data cabling | 1/4/2004 | HY | 60 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 40 | 42092 | | tier table/birdcage fixture | 2/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 30 | 42025 | | final 50% pymt Meridian1 upgrd | 3/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 40 | 41934 | | fixture parts, freight | 3/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 40 | 41935 | | men's shirt table ends,middles | 3/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 40 | 41936 | | square tower cases | 3/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 40 | 41937 | | counters,csh wrp stn,slatwall | 3/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 42 | 42026 | | displays-muffin forms | 3/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 41 | 48672 | | POS system | 4/5/2004 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 43210 | | final bill water src heat pump | 6/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 43741 | | signage | 8/2/2004 | HY | 36 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 44851 | | freight, surface mount stand | 8/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 45294 | | Madix fixtures, parts from WS | 10/4/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 46440 | | FIP 2004 FIXTURES | 11/1/2004 | HY | 96 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 46454 | | RETAIL FIXTURES | 1/2/2005 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 47210 | | LADIES AND MEN'S FORMS | 1/2/2005 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 47211 | | hangfold cart and components | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 47212 | | 5-tier round tables | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 47213 | | various fixtures see items | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | | | shelves w/wire notch (an/gre) | 3/1/2005 | HY | 120 | 77.075 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 47231 | | various fixtures see items | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 47943 | | hangbars 24x11 | 6/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 40 | 50363 | | INSTALL 3T HILL WATER AIRHNDLR | 10/2/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 40 | 52982 | | FLOOR SIGN HOLDER | 1/2/2006 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 52906 | | 3pc nesting tables | 1/2/2006 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 40 | 54157 | | APANAGE GRAPHIC | 4/6/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 40 | 54691 | | Apanage wideframe graphic hldr | 6/22/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 40 | 54692 | | Sensomatic pedestal | 6/22/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 40 | 56392 | | GRAPHICS-PHILOS/ARPANAGE | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 56690 | | WIDE FRAME/FEMALE FORM | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 59606 | | SUPERQUAD W/22IN ARMS | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 61064 | | 10 SUNGLASS FIXTURES | 3/28/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 67530 | | Vienna white fixtures | 11/29/2007 | HY | 81 | 62.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 67561 | | Jewelry island showcases,table | 11/29/2007 | HY | 93 | 74.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 67565 | | BOX ACCESSORIES UNIT | 11/29/2007 | HY | 105 | 86.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 67665 | | FC70168 Spinner base in Angre | 11/29/2007 | HY | 119 | 100.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 67666 | | FF70161 Costume jewelry spinne | 11/29/2007 | HY | 119 | 100.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 78634 | | SPINNER BASE / INSTALL | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 78635 | | PAKWALL FLOOR DISPLAY | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 85490 | | FIXTURE INSTALL | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 85494 | | FIL 60IN UNIV CASHWRAP wSECdrw | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 85495 | | FIL 48IN CASHWRAP | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 85496 | | FIL 48IN REAR COUNTER Wtubs | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 85497 | | CASHWRAP END PNL 48X57X6IN | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 85498 | | CASHWRAP END PNL 48X28X6IN | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 85499 | | CASHWRAP GATE 35.5X30IN | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 85500 | | L SHAPED WALL 48X6X144 | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 85501 | | CASHWRAP GATE 35.5X30IN | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 85502 | | CASHWRAP END PNL 48X57X6IN | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 85503 | | CASHWRAP END PNL 48X28X6IN | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 85504 | | 96X234 SCREEN WALL | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 85505 | | FIL 60IN UNIV CASHWRAP wSECdrw | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 85506 | | FIL 48IN CASHWRAP | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 85507 | | FIL 48IN REAR COUNTER Wtubs | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 85508 | | WALL SECT 3FTX72INh | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 85509 | | GONDOLA SEDT 4FTX72Ih | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 85510 | | GONDOLA END 72INh | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 85511 | | END FRAME MERCH | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 85512 | | METAL END FLAT | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 85513 | | BASE END COVERS | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 85514 | | SETUP CHRG SEC LAMINATE | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 85515 | | METALCOMP SETUP CHRG | 1/31/2009 | HY | 120 | 113.077 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 85516 | END PANEL SQUARE | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 85517 | STRAIGHT IN UPPER SHELF | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 85518 | END FRAME MERCH | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 85519 | METAL END FLAT | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 85520 | TUB OUTSIDE MT END MERCH | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 85521 | STRAIGHT IN UPPER SHELF | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 85526 | ACRYLIC SHIRT RISER | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | F&F | 43 | 85527 | STACK CHAIR LAVA | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | LHIMP | 10 | 20553 | 18266 ELEC WORK INSTALL PAINT | 5/27/2000 | HY | 118 | 14.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | LHIMP | 10 | 20554 | 16257 CONSTRUCTION AND ELEC WORK | 5/27/2000 | HY | 118 | 14.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | LHIMP | 10 | 26344 | Leasehold Improvements | 2/15/2001 | HY | 109 | 17.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | LHIMP | 10 | 26680 | PRIOR LEASEHOLD IMPROVEMENTS | 5/10/2001 | HY | 106 | 14.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | LHIMP | 10 | 29225 | FYE 2/2/02 TAX ASSET | 8/3/2001 | HY | 120 | 81.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | LHIMP | 10 | 27181 | PLEXI TRAY | 9/26/2001 | HY | 102 | 10.924 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | LHIMP | 10 | 27371 | Filene's F/A Adjustment | 10/7/2001 | HY | 16 |  | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | LHIMP | 10 | 29311 | FYE 2/1/03 TAX ASSET | 2/3/2002 | HY | 120 | 81.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | LHIMP | 10 | 29035 | FB02-043 Floor coverings | 11/8/2002 | HY | 88 | 8.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | LHIMP | 10 | 39500 | Flooring | 2/2/2003 | HY | 85 | 17.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | LHIMP | 10 | 39907 | Cable alarm access point | 2/2/2003 | HY | 85 | 17.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | LHIMP | 10 | 41725 | FYE 1/31/04 CPI | 8/3/2003 | HY | 120 | 93.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | LHIMP | 10 | 40314 | Remodel construction | 10/5/2003 | HY | 120 | 93.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | LHIMP | 10 | 41475 | Ceramic Tile | 12/1/2003 | HY | 120 | 53.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | LHIMP | 10 | 41476 | Ceramic Tile | 12/3/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | LHIMP | 10 | 40899 | Architectural services | 1/4/2004 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | LHIMP | 10 | 40900 | General Contractor services | 1/4/2004 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | LHIMP | 10 | 40911 | painting ceiling | 1/4/2004 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | LHIMP | 10 | 42027 | construction extras | 3/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | LHIMP | 10 | 42680 | phase 3 interior refinishing | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | LHIMP | 11 | 43189 | Ceramic tile from WS | 6/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | LHIMP | 11 | 43468 | wiring for sign package | 7/6/2004 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | LHIMP | 20 | 49214 | CPI FYE 01/29/05 | 8/1/2004 | HY | 120 | 105.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | LHIMP | 11 | 44993 | additional cable runs | 11/1/2004 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | LHIMP | 10 | 62353 | IT06004A SECURITY UPGRADE | 5/31/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | LHIMP | 10 | 63951 | supply/install ceramic tile | 9/18/2007 | HY | 28 | 9.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | LHIMP | 10 | 85485 | ARCHITECTURE SERVICES | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | LHIMP | 10 | 85486 | CONSTRUCTION | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | LHIMP | 10 | 85487 | ELECTRIC | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | LHIMP | 10 | 85488 | FLOORING | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | LHIMP | 10 | 85491 | NETWORK CABLING INSTALL | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | LHIMP | 10 | 85482 | CCTV | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | LHIMP | 17 | 85489 | CARPET 2722 SQ YDS | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | LHIMP | 17 | 85493 | 50X144IN PANELS FB WALLPAPER | 1/31/2009 | HY | 120 | 113.077 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | M&E | 60 | 42838 | 21-54400 | Zebra QL320 belt printer | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | M&E | 60 | 42839 | 21-54400 | ethernet time clock | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | M&E | 52 | 43469 | | sign package Okidata printer | 7/6/2004 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | M&E | 52 | 45745 | | Shoppertrak equip/setup | 11/1/2004 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | M&E | 52 | 45837 | | STORE SERVER REPLACEMENT | 12/1/2004 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | M&E | 50 | 56766 | | FRAME RELAY REPLACEMENT HW/SW | 1/2/2005 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | M&E | 50 | 58625 | | IT05002 AJB AES ENCRIPTION | 1/24/2007 | HY | 60 | 29.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | M&E | 52 | 58358 | | store PC replacement | 1/24/2007 | HY | 36 | 5.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | M&E | 50 | 57906 | | IT06002 CISCO EQUIPMENT | 1/27/2007 | HY | 60 | 29.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | M&E | 50 | 61098 | | IT05002 AJB AES ENCRYPTION | 4/3/2007 | HY | 60 | 41.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | M&E | 50 | 85522 | | SAMSUNG 40IN HDTV LCD | 1/31/2009 | HY | 60 | 53.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | M&E | 50 | 85523 | | MUXLAB SHD COMPONENT RCA VID | 1/31/2009 | HY | 60 | 53.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | M&E | 50 | 85524 | | INSTALLATION HDTV-STEREO | 1/31/2009 | HY | 60 | 53.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | M&E | 50 | 85525 | | MUXLAB STEREO AUDIO BALUN | 1/31/2009 | HY | 60 | 53.077 | SL |
| | | | **21-51300 Total** | | | | | | | | | | |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 30 | 20656 | | 5391 CASH DEPOSITORIE | 3/17/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 30 | 20657 | | 5786 OFFICE EQUIPMENT | 3/17/2000 | HY | 120 | 16.952 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 30 | 20658 | | 6099 CALCULATORS & TY | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 30 | 20659 | | 6112 CASH OFFICE EQUIP | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 30 | 20660 | | 6229 PHONE SWITCH | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 30 | 20661 | | 6259 TWO WAY RADIOS | 3/17/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 30 | 20662 | | 6348 PHONE SWITCH | 3/17/2000 | HY | 120 | 17.08 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 30 | 20663 | | 6353 PHONE SWITCH | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 30 | 20664 | | 6356 PHONE SWITCH | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 30 | 20665 | | 6357 PHONE SWITCH | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 30 | 20666 | | 6362 PHONE SWITCH | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 30 | 20667 | | 6367 PHONE EQUIPMENT | 3/17/2000 | HY | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 30 | 20668 | | 6372 PHONE SWITCH | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 30 | 20669 | | 6427 CHAIRS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 30 | 20670 | | 6493 PHONE SWITCH | 3/17/2000 | HY | 120 | 17.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 30 | 20671 | | 6541 COMMUNICATION EQ | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 30 | 20674 | | 6894 SOUND SYSTEM | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 30 | 20675 | | 7053 PHONE EQUIPMENT | 3/17/2000 | HY | 120 | 17.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 30 | 20676 | | 7147 PHONE EQUIP | 3/17/2000 | HY | 120 | 17.063 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 30 | 20677 | | 7383 PHONE EQUIP | 3/17/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 30 | 20678 | | 8828 CASH DEPOSITORIE | 3/17/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20680 | | 4717 FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20681 | | 4937 FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20682 | | 5015 PLASTIC DIVIDER CLI | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20684 | | 5175 FIXTURES | 3/17/2000 | HY | 120 | 17.078 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20685 | | 5208 FIXTURES | 3/17/2000 | HY | 120 | 17.062 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20686 | | 5852 SHIRT FOLDING UNIT | 3/17/2000 | HY | 120 | 17.067 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20687 | | 5882 ONE WAY VIEWER | 3/17/2000 | HY | 120 | 17.132 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20688 | | 5988 JEWELRY FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20689 | | 6096 DISPLAY UNITS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20690 | | 6130 TV & VCR | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20692 | | 6224 SENSIRNATUC EQUI | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20693 | | 6234 SENSORMATIC EQUI | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20703 | | 6361 SIGNS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20704 | | 6363 DIGITAL LINE CARD | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20705 | | 6384 BARRELS | 3/17/2000 | HY | 120 | 17.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20710 | | 6459 DIVIDERS | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20714 | | 6497 FIXTURES | 3/17/2000 | HY | 120 | 17.08 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20716 | | 6518 DIPLAY FIXTURES | 3/17/2000 | HY | 120 | 17.064 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20717 | | 6532 FERRUPS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20718 | | 6533 PORTS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20719 | | 6547 SECURITY TAGS | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20721 | | 6587 ALARM PUCKS | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20722 | | 6606 BALL CASTERS | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20723 | | 6611 FIXTURES | 3/17/2000 | HY | 120 | 17.099 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20730 | | 6642 METAL FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20731 | | 6644 JEWELRY FIXTURES | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20732 | | 6647 RACKS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20733 | | 6663 FIXTURE HARDWARE | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20734 | | 6696 DISPLAY FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20735 | | 6724 FREIGHT-MILLWORK | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20738 | | 6754 TABLES & SHELVES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20739 | | 6777 DISPLAY FIXTURES | 3/17/2000 | HY | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20740 | | 6780 ALARM & CCTV | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20742 | | 6793 PALLET DOLLIE | 3/17/2000 | HY | 120 | 17.088 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20744 | | 6825 SHELVING | 3/17/2000 | HY | 120 | 17.067 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20746 | | 6846 SHELVING | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20747 | | 6859 PRODUCT INSTALLATION | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20748 | | 6869 MILLWORK INSTALLA | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20749 | | 6876 MILLWORK | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20750 | | 6912 FREIGHT | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20759 | | 7282 FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20760 | | 7300 MILLWORK | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20761 | | 7347 FIXTURES | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20762 | | 7384 ALARM | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20763 | | 7399 FREIGHT FIXTURES | 3/17/2000 | HY | 120 | 17.084 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20765 | | 7442 ALARM SYSTEM | 3/17/2000 | HY | 120 | 17.067 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20766 | | 7489 ALARM EXIT DEVICE | 3/17/2000 | HY | 120 | 17.047 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20767 | | 7494 RAIL SYSTEM | 3/17/2000 | HY | 120 | 17.077 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20769 | | 7524 SECURITY SYSTEM | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20770 | | 8033 FIXTURES | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20774 | | 9093 FIXTURE FREIGHT | 3/17/2000 | HY | 120 | 16.727 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20775 | | 9144 COUNTER TOPS | 3/17/2000 | HY | 120 | 17.051 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20776 | | 9393 MILLWORK | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20777 | | 9522 TALL DOUBLE POST | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20778 | | 9523 TALL TRIPLE POST FI | 3/17/2000 | HY | 120 | 17.081 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20779 | | 9629 MILLWORK | 3/17/2000 | HY | 120 | 17.08 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20780 | | 9667 FREIGHT FIXTURES | 3/17/2000 | HY | 120 | 17.08 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20782 | | 9729 FIXTURES | 3/17/2000 | HY | 120 | 15.823 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20786 | | 9989 FOUR SIDED FIXTUR | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20787 | | 10063 CHRISTMAS SKIRTED | 3/17/2000 | HY | 120 | 17.085 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20789 | | 10279 WARNER USE TAX | 3/17/2000 | HY | 120 | 17.063 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20790 | | 10547 CCTV SYSTEM | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20792 | | 10756 SIGNS | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20798 | | 10989 CCTV SYSTEM | 3/17/2000 | HY | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20801 | | 11160 CARTS | 3/17/2000 | HY | 120 | 17.069 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20802 | | 11287 SLAT/W SHELVES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20806 | | 11517 STORE FRIEGHT | 3/17/2000 | HY | 120 | 17.107 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20808 | | 11592 GRIDWALL PANEL/SHELF/HHOOKS | 3/17/2000 | HY | 120 | 17.136 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20809 | | 11662 CHROME 2WAY LEVELER | 3/17/2000 | HY | 120 | 17.067 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20813 | | 11717 TABLES | 3/17/2000 | HY | 120 | 17.095 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20815 | | 12012 FREIGHT FARE | 3/17/2000 | HY | 120 | 17.005 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20817 | | 12031 HANDBASKETS | 3/17/2000 | HY | 120 | 17.062 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20818 | | 12122 METAL DISPLAY FIXTURES | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20820 | | 12520 SMALL LEATHER GOODS UNIT | 3/17/2000 | HY | 120 | 17.067 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 20821 | | 12672 FREIGHT FOR FIXTURES | 3/17/2000 | HY | 120 | 16.952 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 41 | 20827 | | 6496 EPOS | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 41 | 20828 | | 6637 EPOS LINE | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 41 | 20829 | | 6668 EPOS EQUIPMENT | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 41 | 20830 | | 6681 POS LINE | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 41 | 20831 | | 6685 POS EQUIP | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 41 | 20832 | | 6688 POS EQUIP | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 41 | 20833 | | 6736 PBX TERMINAL | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 41 | 20834 | | 6799 EPOS | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 43 | 25384 | | Store Fixtures | 2/15/2001 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 28006 | | SLG FIXTURES | 10/16/2001 | HY | 120 | 29.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 27256 | INV# 1212791 | Dann Dee Display Fixtures | 10/22/2001 | HY | 120 | 29.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 28007 | | 12 DBL BAR RAC GRID TOPPER | 1/23/2001 | HY | 120 | 29.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 30 | 28170 | | FB02-005 JEWELERY DISPLAY | 2/3/2002 | HY | 120 | 29.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 30 | 28253 | | fb02-005 escltr hndrl | 4/11/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 30 | 29047 | | FB02-016 Shvos for access LP | 6/6/2002 | HY | 120 | 41.075 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 30 | 28703 | | #FB02-005 Sensormatic & Carpet | 6/13/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 30 | 29048 | | FB02-047 Shoe Fixture | 11/12/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 30 | 39502 | | Phone auto attendant | 2/2/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 30 | 39503 | | Shoe fixtures | 2/2/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 40325 | | Replace 2 compressor units | 10/5/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 40326 | | store fixtures | 10/5/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 41 | 40990 | | POS cabling installation | 11/30/2003 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 40910 | | jewelry fixtures | 1/4/2004 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 40914 | | lockers | 1/4/2004 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 40915 | | slatwall panel fixtures | 1/4/2004 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 40916 | | t-stands, tubing | 1/4/2004 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 40918 | | men's fixtures | 1/4/2004 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 40919 | | handbag display women's | 1/4/2004 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 40920 | | item towers | 1/4/2004 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 40921 | | customer service counter | 1/4/2004 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 40922 | | fitting room components | 1/4/2004 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 40924 | | visual graphics | 1/4/2004 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 40925 | | security system | 1/4/2004 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 40928 | | Meridian upgrade | 1/4/2004 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 40929 | | security during remodel | 1/4/2004 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 41933 | | fixt prfs, csh wrp stn, guard | 3/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 42028 | | displays-muffin forms | 3/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 41 | 48673 | | POS system | 4/5/2004 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 43 | 42667 | | 3way mirror.frgt hndbg display | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 43 | 82615 | 21-54400 | mobile, ballet bars, towers | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 43 | 82646 | 54400 | cashwraps, counters, fixtures | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 43 | 86835 | | hang/fold carts | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 30 | 84273 | 21-54400 | office furniture,tables,chairs | 6/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 30 | 84284 | 21-54400 | office furniture,tables,chairs | 6/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 43 | 86840 | | Underwear fixtures from WS | 6/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 43 | 43455 | | additional security | 7/6/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 43 | 43742 | | signage | 8/2/2004 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 43 | 45296 | | FIP 2004 FIXTURES | 11/1/2004 | HY | 96 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 45922 | | cash settlement system | 12/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 43 | 46441 | | RETAIL FIXTURES | 1/2/2005 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 47214 | | PadPro table top deactivator | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 43 | 47215 | | hangfold cart and components | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 43 | 47217 | | etager,dumpbin,ballet bar rack | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 43 | 47220 | | various fixtures see items | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 43 | 47221 | | 30x60 men's dress shirt tables | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 43 | 47944 | | hangbars, fixture plans | 6/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 52983 | | FLOOR SIGN HOLDER | 1/2/2006 | HY | 120 | 77.075 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 43 | 52879 | | Men's Underware Fixtures | 1/2/2006 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 43 | 52908 | | tri-level presentation unit | 1/2/2006 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 43 | 52909 | | ballet bars | 1/2/2006 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 54693 | | remove/rplc condensor coils | 6/22/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 55013 | | rplc 2 7.5T tandem compressor | 7/26/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 56393 | | GRAPHICS-PHILOS/ARPANAGE | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 43 | 56691 | | WIDE FRAME/FEMALE FORM | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 43 | 59607 | | SUPERQUAD W/22IN ARMS | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 43 | 61065 | | 10 SLINGLASS FIXTURES | 3/28/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 62350 | | FITTING ROOM SETUP | 5/3/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 43 | 62379 | | WALL MTS 36X37(6)/FLUSH(18) | 5/3/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 43 | 62381 | | 3 TIER TABLES AN/GRE 2 | 5/3/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 43 | 62382 | | LINGERIE TABLES 4 | 5/3/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 43 | 62476 | | 6 CUBES/6 HSWRS CUBES/9 ENDCAP | 5/3/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 43 | 62595 | | UMBRELLA FIXTURE | 7/7/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 43 | 62596 | | SLATWALL H-UNIT 54IN - 6 | 7/7/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 43 | 62597 | | 1 NECKTIE DISP/84 SHELVES | 7/7/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 63554 | | 50 LAMBDAS, 20 TILED IMAGES | 8/22/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 63556 | | 3 PRINTS,43 DEPT,8 ARROWS | 8/22/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 40 | 63557 | | 208 VENDOR ID'S | 8/22/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 43 | 63555 | | 48 CHROME BALLET BARS | 8/22/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 43 | 67252 | | NY STATE TAX ADD TO ASSETS | 11/26/2007 | HY | 60 | 41.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 43 | 67531 | | Vienna white fixtures | 11/29/2007 | HY | 81 | 62.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 43 | 67669 | | FC70166 Spinner base in Anigre | 11/29/2007 | HY | 119 | 100.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 43 | 67670 | | FF70161 Costume jewelry spinne | 11/29/2007 | HY | 119 | 100.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 43 | 78636 | | SPINNER BASE / INSTALL | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | F&F | 43 | 78637 | | PAKWALL FLOOR DISPLAY | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 10 | 20578 | 5499 | ARCHITECTURAL SE | 3/17/2000 | HY | 108 | 4.865 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 10 | 20579 | 5606 | ARCHITECT FEES | 3/17/2000 | HY | 108 | 4.925 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 10 | 20580 | 5808 | ARCHITECT FEES | 3/17/2000 | HY | 108 | 4.922 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 10 | 20581 | 5912 | GEN ARCHITECTURE | 3/17/2000 | HY | 108 | 4.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 10 | 20585 | 5957 | ARCHITECT FEES | 3/17/2000 | HY | 108 | 4.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 10 | 20586 | 5960 | ARCHITECT FEES | 3/17/2000 | HY | 108 | 4.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 10 | 20587 | 6135 | DOOR HARDWARE | 3/17/2000 | HY | 108 | 4.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 10 | 20591 | 6379 | ARCHITECT FEES | 3/17/2000 | HY | 108 | 4.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 10 | 20592 | 6461 | ARCHITECT FEES | 3/17/2000 | HY | 108 | 4.929 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 10 | 20595 | 6649 | ARCHITECT FEES | 3/17/2000 | HY | 108 | 4.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 10 | 20601 | 6837 | ARCHITECT FEES | 3/17/2000 | HY | 108 | 4.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 10 | 20602 | 6864 | GEN ARCHITECTURE | 3/17/2000 | HY | 108 | 4.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 10 | 20610 | 7218 | ARCHITECT FEES | 3/17/2000 | HY | 108 | 4.922 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 10 | 20611 | 7287 | GEN ARCHITECTURE | 3/17/2000 | HY | 108 | 4.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 10 | 20617 | 7649 | ARCHITECT FEES | 3/17/2000 | HY | 108 | 4.921 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 10 | 20622 | 8224 ARCHITECT FEES | 3/17/2000 | HY | 108 | 4.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 10 | 20627 | 8968 ENERGY MANAGMEN | 3/17/2000 | HY | 108 | 4.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 10 | 20637 | 9846 GAS METER | 3/17/2000 | HY | 108 | 4.925 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 10 | 20642 | 10264 TELXON/PROGRAM | 3/17/2000 | HY | 108 | 4.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 10 | 20643 | 10319 GALLIN SETTELEMENT | 3/17/2000 | HY | 108 | 4.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 10 | 20651 | 12731 SIDEWALK REPLACEMENT | 3/17/2000 | HY | 108 | 4.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 10 | 20652 | 13016 SIDEWALK REPLACEMENT | 3/17/2000 | HY | 108 | 4.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 10 | 20653 | 13040 SIDEWALK REPLACEMENT | 3/17/2000 | HY | 108 | 4.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 10 | 20654 | 13089 ROOFWORK & WATERPROOFING | 3/17/2000 | HY | 108 | 4.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 10 | 20655 | 13280 ROOF WORK AND WATERPROOFING | 3/17/2000 | HY | 108 | 4.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 10 | 26250 | bathroom renovation | 1/25/2001 | HY | 98 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 10 | 26382 | Leasehold Improvements | 2/15/2001 | HY | 97 | 5.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 10 | 26386 | lEASEHOLD IMPROVEMENTS | 2/15/2001 | HY | 97 | 5.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 10 | 27372 | Filene's F/A Adjustment | 10/7/2001 | HY | 16 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 10 | 28697 | #FB02-005 Escalator | 4/11/2002 | HY | 83 | 3.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 10 | 41726 | FYE 1/31/04 CPI | 8/3/2003 | HY | 120 | 93.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 10 | 40324 | Remodel construction | 10/5/2003 | HY | 65 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 10 | 40923 | clean down escalator | 1/4/2004 | HY | 62 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 10 | 40927 | construction | 1/4/2004 | HY | 62 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 10 | 42029 | const chng order, archit serv | 3/1/2004 | HY | 60 | 4.498 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 10 | 43209 | new escalator steps | 6/1/2004 | HY | 57 | 1.683 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 11 | 43476 | wiring for sign package | 7/6/2004 | HY | 56 | 0.798 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 20 | 49215 | CPI FYE 01/29/05 | 8/1/2004 | HY | 120 | 105.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 10 | 43727 | Inter-County Maintenance | 8/2/2004 | HY | 12 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 10 | 43842 | sprinkler valve | 8/2/2004 | HY | 55 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 10 | 44700 | rmv herculite/insll alum doors | 10/4/2004 | HY | 53 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 20 | 52907 | water main excavation | 1/2/2006 | HY | 42 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 10 | 53963 | SUPPLY/INSTALL 4 DOORS | 3/1/2006 | HY | 30 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 17 | 53961 | RMV/INSTL CARPET | 3/1/2006 | HY | 30 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 17 | 53962 | CARPET 2000 SQ YDS | 3/1/2006 | HY | 30 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 10 | 62355 | IT0600A4 SECURITY UPGRADE | 5/31/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 20 | 63525 | REMODEL-BSMNT/1STFLR/SRVC AREA | 8/22/2007 | HY | 17 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 20 | 63523 | SIDEWALK REPLACEMENT | 8/22/2007 | HY | 17 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | LHIMP | 10 | 85528 | ESCALATOR | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | M&E | 50 | 20836 | 5700 PRINTER | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | M&E | 50 | 20837 | 6145 COMPUTER EQUIPM | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | M&E | 50 | 20838 | 10352 COMPUTER EQUIP | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | M&E | 50 | 20839 | 10353 COMPUTER EQUIM | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | M&E | 50 | 20840 | 13753 INFORMATION SYSTEMS | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | M&E | 50 | 20841 | 13814 INFORMATION SYSTEMS | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | M&E | 50 | 20844 | 15128 ELECTRICAL SURVEY | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | M&E | 50 | 20846 | 15981 FREIGHT | 3/17/2000 | HY | 60 | | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | M&E | 55 | 20847 | | 15199 JDA TRAINING SETUP | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | M&E | 55 | 20848 | | 15391 JDA CUTOVER | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | M&E | 55 | 20849 | | 15392 JDA CUTOVER | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | M&E | 55 | 20850 | | 15393 JDA CUTOVER | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | M&E | 55 | 20851 | | 15769 Y2K UPGRADE | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | M&E | 55 | 20852 | | 15803 PRSIM INSTALLATIONS | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | M&E | 50 | 28123 | | fb02-005 lp tags | 3/24/2002 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | M&E | 50 | 29089 | | FB02-005 LPSecurity sensor upg | 5/21/2002 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | M&E | 60 | 82609 | 21-54400 | Zebra QL320 belt printer | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | M&E | 52 | 43474 | | Okidata printer sign package | 7/6/2004 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | M&E | 50 | 45746 | | Shoppertrak equip/setup | 11/1/2004 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | M&E | 52 | 45834 | | STORE SERVER REPLACEMENT | 12/1/2004 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | M&E | 50 | 46767 | | FRAME RELAY REPLACEMENT HW/SW | 1/2/2005 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | M&E | 50 | 58627 | | IT05002 AJB AES ENCRIPTION | 1/24/2007 | HY | 60 | 29.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | M&E | 52 | 58360 | | store PC replacement | 1/24/2007 | HY | 36 | 5.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | M&E | 50 | 57908 | | IT05002 CISCO EQUIPMENT | 1/27/2007 | HY | 60 | 29.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | M&E | 50 | 61100 | | IT05002 AJB AES ENCRYPTION | 4/3/2007 | HY | 60 | 41.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | M&E | 50 | 65152 | | Network Infrastructure impleme | 10/23/2007 | HY | 60 | 41.077 | SL |
| | | | 21-51500 Total | | | | | | | | | | |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 30 | 21610 | | 1650 CALCULATORS & TYP | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 30 | 21611 | | 989 DEPOSITORY BOX | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 30 | 21612 | | 1616 BEEPERS | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 30 | 21613 | | 1856 OFFICE FURN | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 30 | 21614 | | 1981 SAFE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 30 | 21615 | | 1989 CASH OFFICE EQUIP | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 30 | 21616 | | 2342 CR ON PHONE WIRIN | 3/17/2000 | HY | 120 | 17.065 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 30 | 21617 | | 8139 SAFE | 3/17/2000 | HY | 120 | 17.066 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 30 | 21618 | | 8483 PHONE UPGRADE | 3/17/2000 | HY | 120 | 17.074 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 30 | 21619 | | 8563 PHONE SWITCH | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 30 | 25411 | | 5333 DESK | 3/17/2000 | HY | 120 | 17.087 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21620 | | 992 TV & VCR | 3/17/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21621 | | 993 GRID FIXT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21622 | | 994 CARPET | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21623 | | 1080 Z RACKS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21624 | | 1110 TRACK LIGHTING | 3/17/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21625 | | 1162 LOCKERS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21626 | | 1257 TRACK LIGHTING | 3/17/2000 | HY | 120 | 17.063 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21627 | | 1387 SHOE SHELVES | 3/17/2000 | HY | 120 | 17.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21628 | | 1405 LIGHT FIXT - TRACK | 3/17/2000 | HY | 120 | 17.063 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21629 | | 1417 PLEXI FIXT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21630 | | 1489 ALARM SYSTEM - SE | 3/17/2000 | HY | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21631 | | 1540 MIRRORS | 3/17/2000 | HY | 120 | 17.076 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21632 | 1575 LAMPS | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21633 | 1576 METAL FIXT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21634 | 1577 PLEXI FIXT | 3/17/2000 | HY | 120 | 17.078 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21635 | 1579 LAMPS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21636 | 1582 COLUMN CORNERS | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21637 | 1584 LAMPS | 3/17/2000 | HY | 120 | 17.067 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21638 | 1589 TRACK LIGHTING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21639 | 1592 JPI TRACK LIGHTING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21640 | 1615 SECURITY | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21641 | 1616 MATTS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21642 | 1617 JEWLRY TRUNKS | 3/17/2000 | HY | 120 | 17.089 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21643 | 1647 MIRRORS | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21644 | 1649 TRAY CART | 3/17/2000 | HY | 120 | 17.088 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21645 | 1651 LIGHT FIXT - TRACK | 3/17/2000 | HY | 120 | 17.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21646 | 1653 LIGHT FIXT - TRACK | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21647 | 1656 MIRRORS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21648 | 1664 CAMERAS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21649 | 1666 SECURITY SYSTEM | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21650 | 1707 BRACKETS | 3/17/2000 | HY | 120 | 17.08 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21651 | 1708 CAMERAS | 3/17/2000 | HY | 120 | 17.065 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21652 | 1710 CHAIRS & TABLES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21653 | 1712 PLEXI FIXTURES | 3/17/2000 | HY | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21654 | 1718 INTERIOR DESIGH FEE | 3/17/2000 | HY | 120 | 17.081 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21655 | 1719 MICROWAVE / REFRIDGE | 3/17/2000 | HY | 120 | 17.067 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21656 | 1721 CAMERAS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21657 | 1722 PLEXI JEWELRY SPIN | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21658 | 1724 PLEXI DIVIDERS | 3/17/2000 | HY | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21659 | 1755 FIXT & HARDWAREI | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21660 | 1758 INSTALL SOUND SYS | 3/17/2000 | HY | 120 | 17.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21661 | 1760 LOCKS | 3/17/2000 | HY | 120 | 17.063 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21662 | 1761 INSTALL CARPET | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21663 | 1804 SHOE SHELVES | 3/17/2000 | HY | 120 | 17.097 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21664 | 1806 GRID TABLES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21665 | 1810 PALLET TRUCK | 3/17/2000 | HY | 120 | 17.063 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21666 | 1811 LADDER | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21667 | 1813 HAND TRUCK | 3/17/2000 | HY | 120 | 17.081 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21668 | 1814 LIGHT FIXTURES-TRA | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21669 | 1815 INSTALL FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21670 | 1816 PLEXI FIXTURES | 3/17/2000 | HY | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21671 | 1817 INSTALL LOCKERS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21672 | 1819 CR ON STOCKRM SHE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21673 | 1821 STOCKRM SHELVES | 3/17/2000 | HY | 120 | 17.075 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset Tag Nbr | Description | Inserv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21674 | 1823 CASTERS FOR FIXTU | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21676 | 1854 INSTALL FIXTRUES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21677 | 1857 SHIRT TABLE | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21678 | 1858 LOCKS | 3/17/2000 | HY | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21679 | 1861 BANNERS & SIGNS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21680 | 1862 DEPT SIGNS | 3/17/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21681 | 1865 FREIGHT ON PLEXI FI | 3/17/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21682 | 1867 FREIGHT ON METALF | 3/17/2000 | HY | 120 | 17.042 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21683 | 1868 SECURITY | 3/17/2000 | HY | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21684 | 1872 EXTERIOR SIGN | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21685 | 1873 SECURITY | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21686 | 1875 HARDWARE FOR FIXT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21687 | 1883 CREDIT ON STOCK R | 3/17/2000 | HY | 120 | 17.068 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21688 | 1993 INSTALL CAMERAS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21689 | 2010 MILL WORK & SHOWC | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21690 | 2012 FITTING ROOMS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21691 | 2016 SHOWCASES FREIGH | 3/17/2000 | HY | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21692 | 2018 FREIGHT ON MILLWO | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21693 | 2022 V.O. COUNTERS | 3/17/2000 | HY | 120 | 17.091 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21694 | 2024 NEON SIGN | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21695 | 2027 MIRRORS | 3/17/2000 | HY | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21696 | 2033 MIRRORS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21697 | 2085 STEEL LADDER | 3/17/2000 | HY | 120 | 17.067 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21698 | 2098 PALLET TRUCK & LAD | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21699 | 2110 SIGNS | 3/17/2000 | HY | 120 | 17.08 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21700 | 2117 LIGHT FIXTURES-TRA | 3/17/2000 | HY | 120 | 17.087 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21701 | 2135 CREDIT JPI SHOWCA | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21702 | 2196 LABOR TO LAMINATE | 3/17/2000 | HY | 120 | 17.08 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21703 | 2199 SECURITY | 3/17/2000 | HY | 120 | 17.019 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21704 | 2202 SENSORMATIC PEDE | 3/17/2000 | HY | 120 | 17.068 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21705 | 2246 SECURITY CAMERAS | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21706 | 2334 SECURITY EQUIP | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21707 | 2337 CR ON MILLWORK | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21708 | 2343 CR ON DEPT SIGN | 3/17/2000 | HY | 120 | 17.069 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21709 | 3825 PALLET TRUCK | 3/17/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21710 | 4487 FIXTURES | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21711 | 4449 METAL RACKS | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21712 | 4637 FIXTURES | 3/17/2000 | HY | 120 | 17.078 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21713 | 4644 PLASTIC DIVIDER | 3/17/2000 | HY | 120 | 17.058 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21714 | 4938 GRID TABLE | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21715 | 4952 FIXTURES | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21716 | 6824 TABLE | 3/17/2000 | HY | 120 | 17.075 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21717 | | 8116 GRID TABLES | 3/17/2000 | HY | 120 | 17.067 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21718 | | 8221 GLASS SHELVING | 3/17/2000 | HY | 120 | 17.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21719 | | 8295 FIXTURES-MENS/KID | 3/17/2000 | HY | 120 | 17.08 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21720 | | 8306 FIXTURES/GIFTS | 3/17/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21721 | | 8308 FIXTURES/GIFTS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21722 | | 8310 SHOE FIXTURES | 3/17/2000 | HY | 120 | 17.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21723 | | 8316 DEPARTMENT SIGNS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21724 | | 8387 DEPARTMENT SIGNS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21725 | | 8390 FIXTURE FREIGHT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21726 | | 8462 SECURITY SYSTEM | 3/17/2000 | HY | 120 | 17.082 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21727 | | 8495 CARPET | 3/17/2000 | HY | 120 | 17.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21728 | | 8519 ETERIOR SIGNAGE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21729 | | 8521 FIXTURES INSTALLATI | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21730 | | 8539 SLATWALL UNITS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21731 | | 8579 PLEXI DIVIDERS | 3/17/2000 | HY | 120 | 17.08 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21732 | | 8584 FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21733 | | 8606 FIXTURES - MENS/KID | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21734 | | 8620 FIXTURES | 3/17/2000 | HY | 120 | 17.067 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21735 | | 8905 FIXTURE INSTALLATION | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21736 | | 9102 FIXTURE FREIGHT | 3/17/2000 | HY | 120 | 17.027 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21737 | | 9164 COUNTER TOPS | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21738 | | 9357 SIGNING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21739 | | 9748 SENSORMATIC EQUIP | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21740 | | 9874 TRACK LIGHTING RE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21741 | | 9877 TRACK LIGHTING RE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21742 | | 9997 FOUR SIDED FIXTUR | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21743 | | 10121 CHRISTMAS SKIRTED | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21744 | | 10340 CARPET ADHESIVE | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21745 | | 10341 CARPET | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21746 | | 15396 REWIRE/REINSTALL | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21747 | | 10625 SHELVING BRACKETS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21748 | | 10666 TRACK LIGHTING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21749 | | 10667 TRACK LIGHTING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21750 | | 10944 SOB WINDOWS | 3/17/2000 | HY | 120 | 17.087 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21751 | | 11013 GRID TABLES | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21752 | | 11132 FIXTURES | 3/17/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21753 | | 11202 FREIGHT FIXTURES | 3/17/2000 | HY | 120 | 17.089 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21754 | | 11203 FREIGHT FIXTURES | 3/17/2000 | HY | 120 | 17.089 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21755 | | 11217 FREIGHT FIXTURES | 3/17/2000 | HY | 120 | 17.089 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21756 | | 11293 SLATW SHELVES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21757 | | 11321 SLATW SHELVES | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21758 | | 11355 SLATW SHELVES | 3/17/2000 | HY | 120 | 17.079 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21759 | | 11386 SHELVES | 3/1/2000 | HY | 120 | 17.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21760 | | 11476 ACRYLIC SHELVES | 3/1/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21761 | | 11527 FREIGHT FOR FIXTURES | 3/1/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21762 | | 11565 SHELVES/POST/CLIPS | 3/1/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21763 | | 11600 GRIDWALL PANEL/SHELF/HOOKS | 3/1/2000 | HY | 120 | 17.087 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21765 | | 11664 CHROME 2WAY LEVELER | 3/1/2000 | HY | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21766 | | 11725 TABLES | 3/1/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21767 | | 11785 FREIGHT DELIV | 3/1/2000 | HY | 120 | 17.095 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21768 | | 12427 REMOVE KIDS SIGN | 3/1/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21770 | | 12732 CAMERA INSTALLATION | 3/1/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21771 | | 12886 LABOR TO LOAD CROSS SLATWALL | 3/1/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21772 | | 12907 SHOPPING CARTS | 3/1/2000 | HY | 120 | 17.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21773 | | 13288 48 IN CROSS BRACE | 3/1/2000 | HY | 120 | 17.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21774 | | 13361 TABLES | 3/1/2000 | HY | 120 | 17.119 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21775 | | 13453 FREIGHT FOR STOCKROOM SHELVES | 3/1/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21776 | | 13459 SHELVES 2 INCH DEEP | 3/1/2000 | HY | 120 | 17.069 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21777 | | 13897 REGISTER DISPLAYS | 3/1/2000 | HY | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21778 | | 13909 PLASTIC DISPLAYS | 3/1/2000 | HY | 120 | 17.066 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21779 | | 14054 FREIGHT FOR PLASTIC ARTICLES | 3/1/2000 | HY | 120 | 17.097 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21780 | | 16174 SUPPLY INVENTORY | 3/1/2000 | HY | 120 | 17.022 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21805 | | 6086 COMPUTERS | 3/1/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 21910 | | 238 FIXTURES | 3/1/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 25412 | | 1805 SHOE SHELVES | 3/1/2000 | HY | 120 | 17.091 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 25413 | | 1808 RACKS & FIXTURES | 3/1/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 25414 | | 1820 GLASS SHELVING | 3/1/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 25415 | | 1952 SECURITY EQUIP | 3/1/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 25416 | | 2194 CARPET INSTALLATIO | 3/1/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 25417 | | 2338 CR ON LIGHTING | 3/1/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 25467 | | 2863 FIST FREIGHT | 3/1/2000 | HY | 120 | 17.118 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 28868 | | 2977 FIXT | 3/1/2000 | HY | 120 | 17.192 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 41 | 21781 | | 1348 EPOS | 3/1/2000 | HY | 60 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 41 | 21782 | | 1350 EPOS | 3/1/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 41 | 21783 | | 1375 EPOS | 3/1/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 41 | 21784 | | 1377 EPOS | 3/1/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 41 | 21785 | | 1378 EPOS | 3/1/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 41 | 21786 | | 1379 EPOS | 3/1/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 41 | 21787 | | 1380 EPOS | 3/1/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 41 | 21788 | | 1382 EPOS | 3/1/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 41 | 21789 | | 1416 EPOS-PRINTER | 3/1/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 41 | 21790 | | 1546 EPOS | 3/1/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 41 | 21791 | | 1548 EPOS | 3/1/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 41 | 21792 | | 1550 EPOS | 3/1/2000 | HY | 60 | | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 41 | 21793 | 1552 EPOS | | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 41 | 21794 | 1555 EPOS | | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 41 | 21795 | 1557 EPOS | | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 41 | 21796 | 1560 EPOS | | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 41 | 21797 | 1561 EPOS | | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 41 | 21798 | 1563 EPOS | | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 41 | 21799 | 2108 EPOS | | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 41 | 21800 | 2219 EPOS | | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 41 | 21801 | 8202 EPOS EQUIP | | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 41 | 21802 | 8206 EPOS EQUIP | | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 41 | 21803 | 8581 EPOS LINE | | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 41 | 21804 | 8909 EPOS LINE | | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 43 | 26392 | STORE FIXTURES | | 2/15/2001 | HY | 120 | 29.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 27963 | PRIOR DISTR TRADES & SERVICES | | 8/31/2001 | HY | 120 | 29.072 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 27964 | SLG FIXTURES | | 10/16/2001 | HY | 120 | 29.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 27253 INV# 1212789 | Dann Dee Dislpay Fixtures | | 10/22/2001 | HY | 120 | 29.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 27965 | 100 12in FACE OUT CHROME TUBES | | 10/25/2001 | HY | 120 | 29.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 30 | 27515 | Display per 3 '01 | | 11/2/2001 | HY | 120 | 29.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 30 | 29049 | FB02-016 Showcases | | 6/6/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 30 | 29050 | FB02-022 Operations Center IT | | 7/25/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 30 | 28704 | #FB02-023 Men/Women Remodel | | 9/17/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 30 | 29051 | FB02-023 Mens/Womens Remodel | | 9/17/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 30 | 29052 | FB02-049 Ofc reconfiguration | | 11/16/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 39533 | Sensormatic Loss Prev equipmen | | 2/2/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 40986 | shoe fixture setup | | 5/4/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 40989 | slatwall application | | 6/1/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 40997 | sketches, renderings, plans | | 7/6/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 40987 | 4 ways | | 8/31/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 40992 | 2nd stage compressor rplcmt | | 10/5/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 40991 | tower fixtures | | 11/30/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 41540 | Install Meridian ITG | | 11/30/2003 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 43 | 82638 | 54400 cashwraps, counters, fixtures | | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 43 | 86838 | hang/fold carts | | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 43604 21-54400 | Nesting Tables - 3pc set | | 7/4/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 43451 | install power to new RTU | | 7/6/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 43843 | rplc 2nd stage compressor RTU1 | | 8/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 43844 | rplcmnt unit for office area | | 8/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 43 | 43747 | signage | | 8/2/2004 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 44469 | furnish/install 10T RTU | | 9/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 43 | 45302 | FIP 2004 FIXTURES | | 11/1/2004 | HY | 96 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 45930 | directional/department signs | | 12/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 46868 | security camera system instlld | | 1/2/2005 | HY | 120 | 65.075 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 43 | 46442 | | RETAIL FIXTURES | 1/2/2005 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 43 | 46455 | | LADIES AND MEN'S FORMS | 1/2/2005 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 43 | 47261 | | hangfold carts and components | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 43 | 47263 | | various fixtures see items | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 43 | 47265 | | 5-tier round tables | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 43 | 47266 | | various fixtures see items | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 43 | 47267 | | various fixtures see items | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 43 | 47957 | | fxt plans,hangbars,CB fixtrs | 6/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 41 | 48839 | | Dell POS server | 7/4/2005 | HY | 60 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 52988 | | FLOOR SIGN HOLDER | 1/2/2006 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 43 | 52918 | | NESTING TABLES 3PC ANIGRE/SLVR | 1/2/2006 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 30 | 53968 | | CALL PILOT 2011 MIGRATION | 3/1/2006 | HY | 119 | 89 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 54156 | | APANAGE GRAPHIC | 4/6/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 43 | 55014 | | Arpanage graphics and holder | 7/26/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 55499 | | replace compressor RTU #2 | 9/25/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 56394 | | GRAPHICS-PHILOS/ARPANAGE | 11/11/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 56696 | | WIDE FRAME/FEMALE FORM | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 40 | 58395 | | PRICE CHECKER KIOSKS | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 43 | 59611 | | SUPERQUAD W/22IN ARMS | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 43 | 61068 | | 12 SUNGLASS FIXTURES | 3/28/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 41 | 64210 | | Price Checkers Kiosks | 9/19/2007 | HY | 60 | 41.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 43 | 67532 | | Vienna white fixtures | 11/29/2007 | HY | 81 | 62.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 43 | 67570 | | BOX ACCESSORIES UNIT | 11/29/2007 | HY | 105 | 86.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 43 | 67675 | | FC70166 Spinner base in Anigre | 11/29/2007 | HY | 119 | 100.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 43 | 67676 | | FF70161 Costume Jewelry spinne | 11/29/2007 | HY | 119 | 100.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 43 | 78647 | | SPINNER BASE / INSTALL | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | F&F | 43 | 78648 | | PAKWALL FLOOR DISPLAY | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21504 | | 985 ARCHITECTURAL FE | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21505 | | 987 ARCHITECTURAL FE | 3/17/2000 | HY | 120 | 17.074 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21506 | | 990 ARCHITECTURAL FE | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21507 | | 1160 ARCHITECTURAL FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21508 | | 1167 BLDG PERMIT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21509 | | 1194 ARCHITECTURAL FEE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21510 | | 1196 ARCHITECTURAL FEE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21511 | | 1236 LIGHT FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21512 | | 1384 FREIGH ON STUDS | 3/17/2000 | HY | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21513 | | 1385 ARCHITECTURAL FE | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21514 | | 1389 LIGHT FIXT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21515 | | 1391 DOOR HARDWARE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21516 | | 1392 WALL STUDS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21517 | | 1403 ARCHITECTURAL FEE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21518 | | 1407 PAINT | 3/17/2000 | HY | 120 | 17.075 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21519 | | 1535 ARCHITECTURAL FEE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21520 | | 1538 PAINTING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21521 | | 1541 DRY WALL | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21522 | | 1543 GEN COND & ARCHITE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21523 | | 1545 ELEC & PLUMB & HVAC | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21524 | | 1586 STOCK ROOM DOOR | 3/17/2000 | HY | 120 | 17.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21525 | | 1643 CERAMIC TILE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21526 | | 1644 GEN COND & GEN AR | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21527 | | 1645 DRY WALL & STOCK RM | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21528 | | 1646 HVAC & PLUMB & ELECT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21529 | | 1648 PAINTING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21530 | | 1655 PRINTING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21531 | | 1659 DRY WALL | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21532 | | 1661 GEN ARCHITECT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21533 | | 1663 HVAC / PLUMBING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21534 | | 1666 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21535 | | 1716 STUDS - FREIGHT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21536 | | 1717 TILE INSTALLATION | 3/17/2000 | HY | 120 | 17.063 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21537 | | 1759 HARDWARE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21538 | | 1832 PAINT | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21539 | | 1859 INSTALL ENERGY MG | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21540 | | 1864 ARCHITECTURAL FEE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21541 | | 1869 GEN ARCHITECTURAL | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21542 | | 1871 ELECTRICAL | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21543 | | 1879 HARDWARE | 3/17/2000 | HY | 120 | 17.091 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21544 | | 1882 GRAPHICS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21545 | | 1982 INSTALL TILE | 3/17/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21546 | | 1986 FLOOR PREPARATION | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21547 | | 2014 ROOF HATCH FOR SI | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21548 | | 2028 ARCHITECTURAL FEE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21549 | | 2029 STOCK RM & WALLS | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21550 | | 2030 GEN ARCHITECTURAL | 3/17/2000 | HY | 120 | 17.078 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21551 | | 2031 HVAC & PLUMB & ELECT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21552 | | 2032 PAINTING | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21553 | | 2034 STOCK RM & DRY WA | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21554 | | 2035 ARCHITECTURE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21555 | | 2037 HVAC & PLUMB & ELECT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21556 | | 2112 INSTALL ENERGY | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21557 | | 2119 LIGHT FIXTURES | 3/17/2000 | HY | 120 | 17.067 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21558 | | 2198 PAINTING | 3/17/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21559 | | 2200 EXTERIOR SIGN PER | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21560 | | 2288 CREDIT ON GEN ARC | 3/17/2000 | HY | 120 | 17.075 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21561 | 2307 CR ON ELEC+PLUMB+ | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21562 | 2313 FIRE ALARM | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21563 | 2340 CR ON MISC CONSTR | 3/17/2000 | HY | 120 | 17.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21564 | 2434 CR LIGHT FIXTURES | 3/17/2000 | HY | 120 | 17.072 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21565 | 3103 HVAC-GAS VALVE R | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21566 | 4074 SECRITY OBS BOOTH | 3/17/2000 | HY | 120 | 17.074 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21567 | 5775 STRUCTURAL CHANGE | 3/17/2000 | HY | 120 | 17.074 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21568 | 8172 CONSTRUCTION | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21569 | 8262 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21570 | 8263 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.078 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21571 | 8265 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21572 | 8266 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21573 | 8370 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21574 | 8644 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.064 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21575 | 8644 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.07 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21576 | 8645 GEN CONDITIONS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21577 | 8647 GEN CONSTRUCTION | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21578 | 8656 GEN CONDITIONS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21579 | 8660 CARP / FLOOR / PLUMBI | 3/17/2000 | HY | 120 | 17.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21580 | 8664 GEN CONDITIONS | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21581 | 8666 CARP/FLOOR/PLUMB | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21582 | 8668 GEN CONDITIONS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21583 | 8670 CARP / ELECT | 3/17/2000 | HY | 120 | 17.072 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21584 | 8829 ISLAND INSTALLATION | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21585 | 9191 ROOFING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21586 | 9192 ROOFING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21587 | 9458 SPRINKLER | 3/17/2000 | HY | 120 | 17.074 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21588 | 9518 COMPRESSOR | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21589 | 9735 COMPRESSOR & FAN | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21590 | 9826 ELECTRICAL WIRING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21591 | 9969 ELECTRICAL | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21592 | 10445 FIRE PROTECTION | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21593 | 10651 WINDOWS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21594 | 10939 STOCK RM & PARTITION | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21595 | 10940 GEN COND & GEN ARC | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21596 | 10941 HVAC & FIRE ELECT | 3/17/2000 | HY | 120 | 17.065 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21597 | 11950 AUTOMATION INST AND DES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21598 | 1195 AUTOMATION INST AND DESIGN | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21599 | 12425 PAINTING SERVICE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21600 | 12655 FURNISH HOME DEPT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21601 | 13010 INSTALL SCOTCHTINT SUN CNTRL | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21602 | 13997 STORE AUTOMATION SYSTEMS | 3/17/2000 | HY | 120 | 17.075 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21603 | | 13998 STORE AUTOMATION SYSTEMS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21604 | | 14016 STORE AUTOMATION SYSTEMS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21605 | | 14017 STORE AUTOMATION SYSTEMS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21606 | | 2302 PARKING GARAGE AL | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21607 | | 2316 CURB & LOADING ZO | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21608 | | 8551 TRAFFIC LIGHT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 21609 | | 1537 EXTERIOR SIGNAGE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 25409 | | 2297 CR ON HVAC-PLUMB | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 25410 | | 2431 REIMBURS OVERPYM | 3/17/2000 | HY | 120 | 17.07 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 25466 | | 2310 CR ON DRYWALL,RO | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 26685 | | 2606 HVAC EQUIP REPAIRS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 27376 | | PRIOR LEASEHOLD IMPROVEMENTS | 5/14/2001 | HY | 118 | 26.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 27966 | | Filene's F/A Adjustment | 10/7/2001 | HY | 16 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 29315 | | TRACK LIGHTING FOR WOMENS BLDG | 11/28/2001 | HY | 112 | 20.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 28699 | | FYE 2/1/03 TAX ASSET | 8/3/2002 | HY | 120 | 81.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 29070 | | #FB02-023 Remodel | 9/17/2002 | HY | 102 | 22.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 39525 | | FB02-023 Signage | 10/24/2002 | HY | 101 | 21.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 39909 | | Additional remodel men/women | 2/2/2003 | HY | 97 | 29.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 41731 | | Alarm wiring | 2/2/2003 | HY | 97 | 29.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 11 | 43486 | | FYE 1/31/04 CPI | 8/3/2003 | HY | 120 | 93.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 20 | 49220 | | wiring for sign printer | 7/6/2004 | HY | 60 | 15.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 20 | 48654 | | CPI FYE 01/29/05 | 8/1/2004 | HY | 120 | 105.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 20 | 53692 | | repair,new asphalt,striping | 7/4/2005 | HY | 68 | 23.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 11 | 60469 | | FYE 01/28/2006 Cap Interest | 1/25/2006 | HY | 120 | 117.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 61930 | | OUTLETS FOR PRICE CHECKERS | 1/24/2007 | HY | 54 | 23.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 62360 | | SENSORMATIC PEDESTAL RPLCMT | 4/25/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | LHIMP | 10 | 85531 | | IT06004A SECURITY UPGRADE | 5/31/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | M&E | 20 | 21806 | | ARCHITECTURE SERVICES | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | M&E | 50 | 21807 | | 15009 FREIGHT CABLES | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | M&E | 55 | 21808 | | 15099 ETHERNET SWITCHES | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | M&E | 55 | 21809 | | 13738 INFORMATION SYSTEMS | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | M&E | 55 | 21810 | | 14956 TRAVEL-JDA TRAINING | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | M&E | 55 | 21811 | | 14957 JDA TRAINING SETUP | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | M&E | 55 | 21812 | | 15101 TRAVEL L2171 | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | M&E | 55 | 21813 | | 15334 JDA CUTOVER | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | M&E | 55 | 21814 | | 15480 TRAVEL | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | M&E | 55 | 21815 | | 15733 Y2K UPGRADE | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | M&E | 55 | 40993 | | 15923 PRISM INSTALLATION | 10/5/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | M&E | 52 | 43485 | | Okidata C8500okn320 printer | 7/6/2004 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | M&E | 50 | 45759 | | Okidata printer sign package | 11/1/2004 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | M&E | 52 | 45821 | | Shoppertrak equip/setup | 11/1/2004 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | M&E | 52 | 45821 | | STORE SERVER REPLACEMENT | 12/12/2004 | HY | 36 | | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | M&E | 50 | 46772 | | FRAME RELAY REPLACEMENT HW/SW | 1/2/2005 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | M&E | 50 | 58386 | | PRICE CHECKER PROGRAMMING | 1/24/2007 | HY | 60 | 29.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | M&E | 50 | 58632 | | IT05002 AJB AES ENCRIPTION | 1/24/2007 | HY | 60 | 29.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | M&E | 52 | 58365 | | store PC replacement | 1/24/2007 | HY | 36 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | M&E | 50 | 57913 | | IT05002 CISCO EQUIPMENT | 1/27/2007 | HY | 60 | 29.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | M&E | 50 | 61104 | | IT05002 AJB AES ENCRYPTION | 4/3/2007 | HY | 60 | 41.077 | SL |
| | | | **21-52600 Total** | | | | | | | | | | |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 30 | 55762 | | BCM400 PHONE SYSTEM | 10/28/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 30 | 55769 | | OFFICE FURNITURE | 10/28/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 30 | 55783 | | MASTER COMB. LOCK | 10/28/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 55760 | | 8DETACHERS;20000TAGS | 10/28/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 55761 | | CASH MGMT,COIN PCKGR | 10/28/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 55763 | | MOBILE FOLDING TABLES | 10/28/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 55764 | | STOCKROOM EQUIPMENT | 10/28/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 55766 | | SMART UPS | 10/28/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 55770 | | TABLETOP DETACHER | 10/28/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 55771 | | PRO ALERT KIT | 10/28/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 55772 | | PORTABLE RADIOS | 10/28/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 55778 | | SIGN HANGERS | 10/28/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 55781 | | WIRE BIN FOR HNG/FLD UNIT | 10/28/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 55782 | | STOCKROOM EQUIPMENT FIP | 10/28/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 55784 | | SMARTCHAIR WHEELCHAIR | 10/28/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 55786 | | MIRRORED FITTING STOOL | 10/28/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 55788 | | U-BOAT WITH 1 SHELF | 10/28/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 41 | 55773 | | HANDHELD SCANNERS | 10/28/2006 | HY | 60 | 29.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 41 | 55774 | | POS SYSTEMS | 10/28/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 43 | 55780 | | FREIGHT | 10/28/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 43 | 55785 | | GONDOLA FIXTURES SHOES | 10/28/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 43 | 55787 | | DV/DR PNL BRCKT,HNGR BAR | 10/28/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 43 | 55789 | | GLASS SHELVES | 10/28/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 43 | 55790 | | ACRYLIC FIXTURES | 10/28/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 30 | 56413 | | 1 SET LOCKERS | 11/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 56403 | | CONTAINERS | 11/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 56404 | | MARQUIS SIGN HOLDER | 11/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 56406 | | PHILOSOPHY GRAPHICS | 11/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 56408 | | HANGFOLD CARTS | 11/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 56409 | | SPIGOTS | 11/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 56410 | | CABINETRY/FITROOMS/COUNTERS | 11/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 56411 | | STORAGE SHELVING 1 LOT | 11/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 56412 | | HANGING RACK 1 LOT | 11/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 56415 | | 84 HNDBASKETS,7 STANDS | 11/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 56416 | | 20 SHOPPING CARTS | 11/21/2006 | HY | 120 | 89.077 | SL |