| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 56417 | | WOMENS/MENS DISPLAY FORMS | 11/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 56423 | | FATIGUE MATS | 11/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 56424 | | FEMALE FORM | 11/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 56425 | | GRAPHICS NEW STORE | 11/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 43 | 56407 | | 3TIER TABLES | 11/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 43 | 56414 | | BK2BKS,4WAYS,COMPONTENTS | 11/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 43 | 56418 | | SUPERQUAD 4WAY 22IN ARMS | 11/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 43 | 56419 | | BALLET BARS | 11/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 43 | 56422 | | 3 HNDBAG/2SUNGLASS TOWERS | 11/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 56426 | | FREIGHT | 11/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 56725 | | ADDL SENSORS, TAGS | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 56726 | | DETAGGING EQUIPMENT | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 56727 | | 2 DOORMAX/15DETACHERS | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 56728 | | CHANNEL TURTLE TILE 16FTX8FT | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 56729 | | 5 COMPARTMENT SIGN | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 56730 | | PALLET TRUCK | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 56733 | | SMALL TOOLS | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 56737 | | 106 HANGBARS/6 TRANSFER RACKS | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 56738 | | BODY FORMS 83 | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 56739 | | GRAPHICS WALLPAPER | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 56741 | | SHOPPING CARTS | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 56743 | | SAFE | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 56745 | | GRAPHICS PACKAGE | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 56748 | | GALBREATH COMPACTOR S/N 13SC58 | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 56749 | | MUSIC SYSTEM | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 56750 | | SECURITY CAMERA SYSTEM | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 43 | 56732 | | CORNER TOWER CASE GLASS | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 43 | 56734 | | TRIPLE BAG RACK | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 43 | 56735 | | FREIGHT | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 43 | 56736 | | 4 FEMALE/4 MALE FORMS | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 43 | 56740 | | 5-SHELF FOLDING TOWER 24 | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 43 | 56742 | | ANIGRE SHELVES 110 | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 43 | 56747 | | LINGERIE TABLE | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 30 | 59635 | | 12 GUEST CHAIRS | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 30 | 60472 | | OFFICE FURN T. MCDOUGALL | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 59630 | | WALL MURAL STRIPS | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 59631 | | VISUAL FREELANCE | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 59632 | | SECURITY SYSTEM | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 40 | 60473 | | MARQUIS SIGN HOLDER | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 43 | 59633 | | CONSTRUCT/INSTALL FIXTURES | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 43 | 57902 | | COLOR BRITE NEW STORE FIXTURES | 1/26/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | F&F | 41 | 61933 | | ORBIT SYSTEM SHOPPERTRAK | 4/25/2007 | HY | 60 | 41.077 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Inserv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 43 | 67509 | | 2 JWLY SAFES | 11/29/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 43 | 67593 | | JWLY STANDS,TRAYS,HLDRS | 11/29/2007 | HY | 105 | 86.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 43 | 67599 | | JEWELRY SHOWCASE | 11/29/2007 | HY | 105 | 86.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 43 | 67605 | | JWLY TIERED TABLES | 11/29/2007 | HY | 105 | 86.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 43 | 67612 | | JEWELRY FLOOR DISPLAY/FIXTURES | 11/29/2007 | HY | 105 | 86.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 43 | 67616 | | JWLY STANDS,TRAYS,HOLDERS | 11/29/2007 | HY | 105 | 86.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 43 | 67618 | | 200 NECK FORMS/10 BIRDCAGES | 11/29/2007 | HY | 105 | 86.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 43 | 67639 | | Trend costume jwly fixture | 11/29/2007 | HY | 117 | 98.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | LHIMP | 10 | 55767 | | TILE 9792 SQFT | 10/26/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | LHIMP | 10 | 55776 | | VOICE/DATA CABLING | 10/26/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | LHIMP | 17 | 55768 | | CARPET 691 SQYD | 10/26/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | LHIMP | 10 | 56420 | | CERAMIC TILE 600 SQFT | 11/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | LHIMP | 10 | 60471 | | CONST, R/E OFFICE IN STORE | 12/4/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | LHIMP | 17 | 60470 | | BUILDING SIGNAGE | 12/4/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | LHIMP | 10 | 60971 | | REAL ESTATE OFFICE CONST | 3/28/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | LHIMP | 17 | 61558 | | 3978 SQ FT CLOISONNE CARPET | 4/4/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | LHIMP | 10 | 61931 | | CONSTRUCTION CHANGES | 4/25/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | LHIMP | 10 | 62361 | | IT06004A SECURITY UPGRADE | 5/31/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | M&E | 50 | 55765 | | ETHERNET TIMECLOCK | 10/26/2006 | HY | 60 | 29.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | M&E | 50 | 55779 | | ZEBRA BELT PRINTERS | 10/26/2006 | HY | 60 | 29.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | M&E | 52 | 55775 | | 3 PCS GX620 | 10/26/2006 | HY | 36 | 5.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | M&E | 50 | 56405 | | ACCESS SWITCH | 11/21/2006 | HY | 60 | 29.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | M&E | 52 | 56462 | | SERVER PC | 11/21/2006 | HY | 36 | 5.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | M&E | 50 | 58633 | | IT05002 AJB AES ENCRIPTION | 12/4/2007 | HY | 60 | 29.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | M&E | 50 | 61105 | | IT05002 AJB AES ENCRYPTION | 4/3/2007 | HY | 60 | 41.077 | SL |
| | | | 21-53800 Total | | | | | | | | | | |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 40 | 21918 | 348 | SLATWALL FIXTURES | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 40 | 20520 | | STORE FIXTURES | 11/15/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 40 | 26479 | | 759-FIXTURES | 1/19/2001 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 40 | 26480 | | 759-FIXTURES | 1/19/2001 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 40 | 26481 | | 759-FIXTURES | 1/19/2001 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 40 | 26577 | | PRIOR DISTR TRADES & SERVICES | 2/21/2001 | HY | 120 | 29.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 43 | 38832 | 3199650 | Displays wallet/DSW ships March | 4/8/2001 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 40 | 38537 | 93391 | RF gun(1)    VISTA DATA SYST | 4/12/2001 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 40 | 26774 | | PRIOR DISTR TRADES & SERVICES | 5/3/2001 | HY | 120 | 29.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 40 | 38588 | 3185514 | Loss preventionSOS PRODUCTIONS | 5/6/2001 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 40 | 26775 | | PRIOR DISTR TRADES & SERVICES | 6/7/2001 | HY | 120 | 29.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 40 | 26776 | | PRIOR DISTR TRADES & SERVICES | 6/11/2001 | HY | 120 | 29.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 30 | 27492 | | WORSHP FIX PER 8 '01 | 9/7/2001 | HY | 120 | 29.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 30 | 28176 | | JEWELRY FIXTURES 01 | 2/5/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 30 | 28053 | | FB02-040 Showcases | 11/11/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 40 | 39715 | | Shelving modified for womens | 5/15/2003 | HY | 120 | 53.075 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 40 | 41001 | | Radio system | 7/6/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 40 | 41006 | | 4 ways fixtures | 10/5/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 40 | 41002 | | rplc compressor & blower motor | 11/2/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 40 | 41003 | | tower fixtures | 11/30/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 41 | 48669 | | POS system | 4/5/2004 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-53800 | F&F | 43 | 82644 | 54400 | cashwraps, counters, fixtures | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 43 | 82627 | 21-54400 | shlwl gondolas, fitting rooms | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 43 | 43447 | | shopping carts | 7/6/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 43 | 43748 | | signage | 8/2/2004 | HY | 36 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 40 | 45931 | | directional/department signs | 12/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 43 | 46456 | | LADIES AND MEN'S FORMS | 1/2/2005 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 40 | 47272 | | rern old/install new compressor | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 43 | 47269 | | hangfold cart with components | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 43 | 47270 | | various fixtures see items | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 43 | 47271 | | various fixtures see items | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 40 | 47959 | | install security system | 6/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 43 | 47958 | | hangbars 24x11 | 6/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 43 | 49455 | | nesting tables from Woodshop | 8/2/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 43 | 49561 | | women's,men's 6pck containter | 8/2/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 40 | 52924 | | COMPRESSOR RTU#10,REPAIRS | 1/2/2006 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 40 | 52989 | | FLOOR SIGN HOLDER | 1/2/2006 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 43 | 52889 | | Men's Underware Fixtures | 1/2/2006 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 43 | 52933 | | BACK-TO-BACKS,4WAYS,COMPONENTS | 1/2/2006 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 43 | 52936 | | BALLETBAR,FREIGHT,FLR SIGNHLDR | 1/2/2006 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 40 | 54159 | | APANAGE GRAPHIC | 4/6/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 43 | 55015 | | Arpanage graphics and holder | 7/26/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 40 | 56395 | | GRAPHICS-PHILOS/ARPANAGE | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 43 | 56697 | | WIDE FRAME/FEMALE FORM | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 43 | 59612 | | SUPERQUAD W/22IN ARMS | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 43 | 61069 | | 10 SUNGLASS FIXTURES | 3/28/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 30 | 66632 | | FF602182 Chair T arm kit bla | 11/6/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 30 | 66633 | | FF602182 Task chair fabric/fra | 11/6/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 30 | 66634 | | FF602182 Stack chair-lava (4 | 11/6/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 43 | 67533 | | Vienna white fixtures | 11/29/2007 | HY | 81 | 62.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 43 | 67571 | | BOX ACCESSORIES UNIT | 11/29/2007 | HY | 105 | 86.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 43 | 67677 | | FC70168 Spinner base in Anigre | 11/29/2007 | HY | 119 | 100.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 43 | 67678 | | FF70161 Costume jewelry spinne | 11/29/2007 | HY | 119 | 100.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 43 | 67856 | | FF700021Round table 36IN w/f | 12/26/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 43 | 67857 | | FF70199Cake riser 3 tier # C | 12/26/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 43 | 67858 | | FIP FIXTURE FREIGHT | 12/26/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 43 | 78649 | | BELT FIXTURE ANIGRE | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 43 | 78650 | | SPINNER BASE / INSTALL | 10/1/2008 | HY | 120 | 113.077 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 43 | 78851 | | PAKWALL FLOOR DISPLAY | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | F&F | 43 | 85532 | | TIE TABLES | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | LHIMP | 10 | 38495 | 44003 | CORRECTION TO F | 1/3/1999 | HY | 120 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | LHIMP | 10 | 26687 | | #759 | 12/15/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | LHIMP | 10 | 38498 | 44257 | CORRECTION TO F | 1/10/2001 | HY | 120 | 24.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | LHIMP | 20 | 26478 | | 769-SIGNS | 1/31/2001 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | LHIMP | 10 | 27517 | | Store Opening Labor | 2/4/2001 | HY | 120 | 29.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | LHIMP | 10 | 29229 | | FYE 2/2/02 TAX ASSET | 8/3/2001 | HY | 120 | 81.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | LHIMP | 10 | 29230 | | FYE 2/2/02 TAX ASSET | 8/3/2001 | HY | 120 | 81.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | LHIMP | 10 | 27378 | | Filene's F/A Adjustment | 10/7/2001 | HY | 120 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | LHIMP | 10 | 33316 | 3212033 | Professional SeKorda - JE 145 | 1/6/2002 | HY | 16 | 38.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | LHIMP | 10 | 28700 | | FB02-019 Phone sys upgrade | 4/30/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | LHIMP | 10 | 29316 | | FYE 2/1/03 TAX ASSET | 8/3/2002 | HY | 120 | 81.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | LHIMP | 10 | 41005 | | replace lamps, ballasts | 8/3/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | LHIMP | 10 | 41732 | | FYE 1/31/04 CPI | 8/3/2003 | HY | 120 | 93.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | LHIMP | 10 | 42661 | | lamps (goes with asset #41005) | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | LHIMP | 10 | 42672 | | new tile, replace tile | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | LHIMP | 11 | 43488 | | wiring for sign printer | 7/6/2004 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | LHIMP | 20 | 49221 | | CPI FYE 01/29/05 | 8/1/2004 | HY | 120 | 105.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | LHIMP | 10 | 56867 | | floor tile, freight for carpet | 9/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | LHIMP | 10 | 52922 | | RESTROOM REMODEL | 1/2/2006 | HY | 108 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | LHIMP | 20 | 53582 | | FYE 01/28/2006 Cap Interest | 1/25/2006 | HY | 120 | 117.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | LHIMP | 10 | 62094 | | FB07011 CCTV REPAIR/EQUIP | 5/31/2007 | HY | 100 | 81.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | LHIMP | 10 | 62362 | | IT06004A SECURITY UPGRADE | 5/31/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | LHIMP | 10 | 85533 | | TILE CERAMIC | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | M&E | 50 | 20026 | | Copier | 11/15/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | M&E | 50 | 26822 | | EXPANETS/NETWORK CABLES | 8/15/2001 | HY | 120 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | M&E | 52 | 43487 | | Okidata printer sign package | 7/6/2004 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | M&E | 50 | 45002 | | Certegy project | 11/1/2004 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | M&E | 50 | 45003 | | Hand held scanner | 11/1/2004 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | M&E | 52 | 45762 | | Shoppertrak equip/setup | 11/1/2004 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | M&E | 52 | 45828 | | STORE SERVER REPLACEMENT | 12/1/2004 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | M&E | 50 | 46773 | | FRAME RELAY REPLACEMENT HW/SW | 1/2/2005 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | M&E | 50 | 47569 | | Debit sign | 5/2/2005 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | M&E | 50 | 48820 | | Scanners w/battery charger | 7/4/2005 | HY | 60 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | M&E | 50 | 52417 | | DEBIT SIGN II | 1/2/2006 | HY | 60 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | M&E | 50 | 52611 | | SHOE DELIVERY PROJ | 1/2/2006 | HY | 60 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | M&E | 50 | 52657 | | ADDITIONAL CERTEGY | 1/2/2006 | HY | 48 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | M&E | 50 | 58634 | | IT05002 AJB AES ENCRIPTION | 1/24/2007 | HY | 60 | 29.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | M&E | 52 | 58366 | | store PC replacement | 1/24/2007 | HY | 36 | 5.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | M&E | 50 | 57914 | | IT05002 CISCO EQUIPMENT | 1/27/2007 | HY | 60 | 29.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | M&E | 50 | 61106 | | IT05002 AJB AES ENCRYPTION | 4/3/2007 | HY | 80 | 41.077 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 21-53800 Total | | | | | | | | | |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54000 | F&F | 30 | 22075 | 4984 DESKS | 3/17/2000 | HY | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54000 | F&F | 30 | 22076 | 10425 PHONE SYSTEM | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54000 | F&F | 30 | 22077 | 10616 TELEPHONE SYSTEM | 3/17/2000 | HY | 120 | 17.072 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54000 | F&F | 30 | 22078 | 10617 TELEPHONE SYSTEM | 3/17/2000 | HY | 120 | 17.063 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54000 | F&F | 30 | 22079 | 10690 STERO UPGRADE | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54000 | F&F | 30 | 22080 | 10692 FURNITURE FREIGHT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54000 | F&F | 30 | 22081 | 10751 TELEPHONE SYSTEM | 3/17/2000 | HY | 120 | 17.082 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54000 | F&F | 30 | 22082 | 32 F&F ACQ ASSET | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54000 | F&F | 40 | 22083 | 1321 DOME CAMERA | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54000 | F&F | 40 | 22084 | 1428 HARDWARE FOR FIX | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54000 | F&F | 40 | 22085 | 1438 METAL FIXT | 3/17/2000 | HY | 120 | 17.063 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54000 | F&F | 40 | 22086 | 1468 SHOE SHELVES | 3/17/2000 | HY | 120 | 17.069 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54000 | F&F | 40 | 22087 | 2111 NEON SIGN | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54000 | F&F | 40 | 22088 | 2113 NEON SIGN | 3/17/2000 | HY | 120 | 17.087 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54000 | F&F | 40 | 22089 | 2823 FIXT FREIGHT | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54000 | F&F | 40 | 22090 | 2962 TRACK LIGHTING | 3/17/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54000 | F&F | 40 | 22091 | 2978 FIXT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54000 | F&F | 40 | 22092 | 3074 INSTALL JPI ISLANDS | 3/17/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54000 | F&F | 40 | 22093 | 3134 TRACK LIGHTING | 3/17/2000 | HY | 120 | 17.072 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54000 | F&F | 40 | 22094 | 3238 CR ON JPI DEPT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54000 | F&F | 40 | 22095 | 3993 Z RACKS | 3/17/2000 | HY | 120 | 17.087 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54000 | F&F | 40 | 22096 | 4056 MERCH FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54000 | F&F | 40 | 22097 | 4062 MERCH FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54000 | F&F | 40 | 22098 | 4146 FIXTURES | 3/17/2000 | HY | 120 | 17.059 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54000 | F&F | 40 | 22099 | 4171 FIX | 3/17/2000 | HY | 120 | 17.074 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54000 | F&F | 40 | 22100 | 4189 FIX | 3/17/2000 | HY | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54000 | F&F | 40 | 22101 | 4301 FIX | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54000 | F&F | 40 | 22102 | 4345 FIX | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54000 | F&F | 40 | 22103 | 4349 TOOL TRAY | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54000 | F&F | 40 | 22104 | 4358 FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54000 | F&F | 40 | 22105 | 4361 FIXTURES | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54000 | F&F | 40 | 22106 | 4438 FIXTURES | 3/17/2000 | HY | 120 | 17.069 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54000 | F&F | 40 | 22107 | 4439 FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54000 | F&F | 40 | 22108 | 4442 FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54000 | F&F | 40 | 22109 | 4451 FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54000 | F&F | 40 | 22110 | 4486 DISPLAY FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54000 | F&F | 40 | 22111 | 4494 DISPLAY FIXTURES | 3/17/2000 | HY | 120 | 17.091 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54000 | F&F | 40 | 22112 | 4499 DISPLAY FIXTURES | 3/17/2000 | HY | 120 | 17.087 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54000 | F&F | 40 | 22113 | 4502 DISPLAY FIXTURES | 3/17/2000 | HY | 120 | 17.074 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54000 | F&F | 40 | 22114 | 4512 FIXTURES | 3/17/2000 | HY | 120 | 17.151 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54000 | F&F | 40 | 22115 | 4557 REFRIGERATOR | 3/17/2000 | HY | 120 | 17.063 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22116 | | 4603 FIXTURES | 3/17/2000 | HY | 120 | 17.019 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22117 | | 4636 FIXTURES | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22118 | | 4640 FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22119 | | 4670 FIXTURES | 3/17/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22120 | | 4706 FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22121 | | 4708 DISPLAY FIXTURES | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22122 | | 4714 FIXTURE GLASS SHELVES | 3/17/2000 | HY | 120 | 17.091 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22123 | | 4716 DISPLAY FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22124 | | 4737 FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22125 | | 4740 FIXTURSE | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22126 | | 4786 SHELVING | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22127 | | 4856 FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22128 | | 4929 STRAIGHT RACKS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22129 | | 5063 DISPLAY FIXTURES | 3/17/2000 | HY | 120 | 17.023 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22130 | | 5144 FREIGHT CHARGES | 3/17/2000 | HY | 120 | 17.06 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22131 | | 5173 JEWELRY FIXTURE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22132 | | 5212 FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22133 | | 7752 FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22134 | | 8562 GRID TABLES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22135 | | 9068 FIXTURE FREIGHT | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22136 | | 9151 COUNTER TOPS | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22137 | | 9752 SENSORMATIC EQUIP | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22138 | | 9763 SENSORMATIC TAGG | 3/17/2000 | HY | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22139 | | 9772 CARPETING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22140 | | 9952 CARPET | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22141 | | 10041 CARPET | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22142 | | 10044 REINSTALL LIGHTING | 3/17/2000 | HY | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22143 | | 10045 REINSTALL LIGHTING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22144 | | 10069 CHRISTMAS SKIRTED | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22145 | | 10161 CARPET YE ACCRL | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22146 | | 10172 FIXTURE DEPOSIT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22147 | | 10233 SHOE BRACKET | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22148 | | 10241 FIXTURE DEPOSIT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22149 | | 10268 LUGGAGE FIXTURE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22150 | | 10294 CARPET | 3/17/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22151 | | 10400 BRACKETS FACEOUT | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22152 | | 10459 FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22153 | | 10460 FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22154 | | 10464 WIRE SHOE SHELVES | 3/17/2000 | HY | 120 | 17.074 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22155 | | 10467 CARPET | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22156 | | 10468 SLAT GRID/BRACKET | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22157 | | 10469 SIGNING | 3/17/2000 | HY | 120 | 17.075 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22158 | | 10470 DIVIDERS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22159 | | 10478 FIXTURE FREIGHT | 3/17/2000 | HY | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22160 | | 10484 AUDIO SYSTEM DEP | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22161 | | 10485 SUNGLASS/HAIR ACCER | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22162 | | 10489 SENSROMATIC EQUIP | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22163 | | 10495 LUGGAGE FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22164 | | 10499 SHELVING MATERIAL | 3/17/2000 | HY | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22165 | | 10501 GRID MERCH TABLE | 3/17/2000 | HY | 120 | 17.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22166 | | 10502 SENSORMATIC EQUI | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22167 | | 10504 FIXTURE INSTALLATION | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22168 | | 10506 SHELVING BRACKET | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22169 | | 10507 FIXTURES QUADS R | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22170 | | 10512 TABLE DIVIDER | 3/17/2000 | HY | 120 | 17.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22171 | | 10514 FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22172 | | 10515 SUPER QUADS RACK | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22173 | | 10516 FIXTURE FREIGHT | 3/17/2000 | HY | 120 | 17.074 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22174 | | 10517 TFRAME W/CASTERS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22175 | | 10519 REVERSE USE TAX P | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22176 | | 10531 FIXTURE FREIGHT | 3/17/2000 | HY | 120 | 17.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22177 | | 10532 FIXTURE FREIGHT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22178 | | 10533 ROOM CABINETS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22179 | | 10537 UMBRELLAS LEATHER | 3/17/2000 | HY | 120 | 17.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22180 | | 10538 FIXTURES | 3/17/2000 | HY | 120 | 17.078 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22181 | | 10540 FIXTURES TRANSPORT | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22182 | | 10541 GRID TABLES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22183 | | 10542 FIXTURES TABLES | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22184 | | 10544 CCTV SYSTEM | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22185 | | 10585 BASKET STANDS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22186 | | 10632 SHELVING BRACKETS | 3/17/2000 | HY | 120 | 17.069 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22187 | | 10648 ALARMS | 3/17/2000 | HY | 120 | 17.068 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22188 | | 10649 SIGNS AND BANNERS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22189 | | 10687 SHELVING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22190 | | 10688 SHELVING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22191 | | 10689 FIXTURE INSTALLATION | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22192 | | 10691 WALL PAPER | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22193 | | 10693 INTERIOR GRAPHICS | 3/17/2000 | HY | 120 | 17.08 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22194 | | 10710 TRANSPORT FIXTURES | 3/17/2000 | HY | 120 | 17.078 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22195 | | 10723 INSTALLATION CHARGE | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22196 | | 10724 FREIGHT CHARGES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22197 | | 10737 FIXTURES | 3/17/2000 | HY | 120 | 17.087 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22198 | | 10738 FIXTURES | 3/17/2000 | HY | 120 | 16.983 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22199 | | 10739 FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22200 | 10760 ALARM SYSTEM | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22201 | 10766 TRACK/LIGHTING | 3/17/2000 | HY | 120 | 17.081 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22202 | 10793 LAMPS | 3/17/2000 | HY | 120 | 17.105 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22203 | 11137 FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22204 | 11214 FREIGHT FIXTURES | 3/17/2000 | HY | 120 | 17.067 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22205 | 11361 SLAT/W SHELVES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22206 | 11453 GLASS SHELVES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22207 | 11570 SHELVES | 3/17/2000 | HY | 120 | 17.088 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22208 | 11607 GRIDWALL PANEL/SHELF/HOOKS | 3/17/2000 | HY | 120 | 17.099 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22209 | 11666 CHROME 2WAY LEVELER | 3/17/2000 | HY | 120 | 17.111 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22210 | 11731 TABLES | 3/17/2000 | HY | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22211 | 11825 ACRYLIC SHELVES | 3/17/2000 | HY | 120 | 17.238 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22212 | 11935 CABLE COMPLETION | 3/17/2000 | HY | 120 | 17.069 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22213 | 11966 FREIGHT | 3/17/2000 | HY | 120 | 17.062 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22214 | 12026 HANDBASKETS | 3/17/2000 | HY | 120 | 17.07 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22215 | 12118 WOODEN COUNTERS | 3/17/2000 | HY | 120 | 17.07 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22216 | 12157 18 IN SHELVES W/2 IN CLIP | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22217 | 12187 CR10S | 3/17/2000 | HY | 120 | 17.063 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22218 | 12215 SHELF BRACKET AND CLIP | 3/17/2000 | HY | 120 | 17.081 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22219 | 12382 FREIGHT FOR COUNTERS | 3/17/2000 | HY | 120 | 17.07 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22220 | 12400 POST, CLIPS, AND SHELVES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22221 | 12482 TABLE, COLLAPSIBLE/R-9 | 3/17/2000 | HY | 120 | 17.061 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22222 | 12543 18 IN SHELVES W/2 IN CLIP | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22223 | 12573 FABRICATN OF 65 MODEL CR10S | 3/17/2000 | HY | 120 | 17.063 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22224 | 12602 FABRICATN OF 65 MODEL CR10S | 3/17/2000 | HY | 120 | 17.063 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22225 | 12630 18 IN SHELVES W/2 IN CLIP | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22226 | 12697 FREIGHT FOR FIXTURES | 3/17/2000 | HY | 120 | 17.065 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22227 | 12698 FREIGHT FOR FIXTURES | 3/17/2000 | HY | 120 | 17.091 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22228 | 12753 FREIGHT FOR FIXTURES | 3/17/2000 | HY | 120 | 17.047 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22229 | 12883 FIXTURES | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22230 | 13337 SHELVES | 3/17/2000 | HY | 120 | 17.063 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22231 | 13367 TABLES | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22232 | 13585 FOLDING LEG TABLE | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22233 | 13790 FIXTURES | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 22234 | 13813 GENERAL FIXTURES | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 25419 | 10513 WALL PLASTER | 3/17/2000 | HY | 120 | 17.067 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 25420 | 10762 SALE OF EQUIPMENT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 25421 | 13877 PLASTIC TABLES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 25468 | 1480 FIXT | 3/17/2000 | HY | 120 | 17.125 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 41 | 22235 | 6920 EPOS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 41 | 22236 | 6968 RETROFIT | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 41 | 22237 | 10422 IBM POS | 3/17/2000 | HY | 60 | | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 41 | 22238 | 10600 EPOS | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 41 | 22239 | 14592 REGISTERS FOR TRAINING | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 41 | 22240 | 14606 REGISTERS FOR TRAINING | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 41 | 22241 | 14610 REGISTERS FOR TRAINING | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 43 | 20021 | PRIOR DISTR TRADES & SERVICES | 10/6/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 43 | 26396 | Store Fixtures | 2/15/2001 | HY | 120 | 29.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 28009 | SLG FIXTURES | 10/16/2001 | HY | 120 | 29.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 27252 INV# 1211889 | Darn Dee Display Fixtures | 10/17/2001 | HY | 120 | 29.072 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 30 | 28171 | jewelry fixture and furnitr | 2/3/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 30 | 28136 12817 VNDR | JEWELERY DISPLAYS 01 | 2/3/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 28227 128319 VNDR | fb02-006 door holders AM202809 | 3/6/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 30 | 29054 | FB02-016 & FB02-040 Showcases | 3/7/2002 | HY 28164 | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 30 | 39511 | Phone auto attendant | 2/2/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 41013 | install shoe fixtures | 3/2/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 41009 | 4 ways | 4/6/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 41012 | rplc blower motor, compressor | 7/6/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 41007 | handbag showcase | 11/2/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 41008 | item towers | 11/30/2003 | HY | 120 | 59.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 42303 | Color security cameras,Install | 2/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 41 | 48670 | POS system | 4/5/2004 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 43 | 82617 21-54400 | mobile, ballet bars, towers | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 43 | 82622 21-54400 | sltwll gondolas, fitting rooms | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 43 | 82639 | 54400 cashwraps, counters, fixtures | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 43 | 82640 | 54400 cashwraps, counters, fixtures | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 43 | 82641 | 54400 cashwraps, counters, fixtures | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 43 | 82642 | 54400 cashwraps, counters, fixtures | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 43 | 82643 | 54400 cashwraps, counters, fixtures | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 43 | 86829 | sltwll gondolas, fitting rooms | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 43 | 86834 | hang/fold carts | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 43213 | burglar alarm system, CCTV | 6/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 43 | 86839 | 4x4 table w/sliding doors (WS) | 6/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 82611 21-54400 | Nesting Tables - 3pc set | 7/4/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 43 | 43749 | signage | 8/2/2004 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 43 | 45303 | FIP 2004 FIXTURES | 11/1/2004 | HY | 96 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 47279 | HVAC control modif, upgrades | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 43 | 47273 | hangfold carts with components | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 43 | 47274 | various fixtures see items | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 43 | 47277 | various fixtures see items | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 43 | 47278 | anigre H-units and towers | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 47963 | replace pneumatic valve | 6/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 43 | 47961 | hangbars 24x11 | 6/1/2005 | HY | 120 | 77.075 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 52990 | | FLOOR SIGN HOLDER | 1/2/2006 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 40 | 56556 | | GRAPHICS-PHILOS/ARPANAGE | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 43 | 56898 | | WIDE FRAME/FEMALE FORM | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 43 | 59613 | | SUPERQUAD W/22IN ARMS | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 43 | 60467 | | UNDERWEAR FIXTURES 20 | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 43 | 61070 | | 10 SUNGLASS FIXTURES | 3/29/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 43 | 67266 | | NY STATE TAX ADD TO ASSETS | 11/26/2007 | HY | 60 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 43 | 67534 | | Vienna white fixtures | 11/28/2007 | HY | 81 | 41.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 43 | 67572 | | BOX ACCESSORIES UNIT | 11/28/2007 | HY | 81 | 62.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 43 | 67679 | | FC70166 Spinner base in Anigre | 11/29/2007 | HY | 105 | 56.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 43 | 67680 | | FF70161 Costume jewelry spinne | 11/29/2007 | HY | 119 | 100.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | F&F | 43 | 78652 | | PAKWALL FLOOR DISPLAY | 10/11/2008 | HY | 119 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22014 | | 10 Filene's Acq | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22015 | | 2786 SPEC BIDS FOR BURN | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22016 | | 2787 HVAC REPAIR | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22017 | | 2932 ARCHITECTURAL FEE | 3/17/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22018 | | 3006 ARCHITECTURAL FEE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22019 | | 3045 ELECTRICAL WORK | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22020 | | 3191 ARCHITECTURAL FEE | 3/17/2000 | HY | 120 | 17.081 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22021 | | 3466 ENGINEERING FEES | 3/17/2000 | HY | 120 | 17.074 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22022 | | 5003 HVAC AND LIGHTING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22023 | | 5885 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22024 | | 7448 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.081 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22025 | | 7500 DESIGN FEES | 3/17/2000 | HY | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22026 | | 7571 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22027 | | 7575 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22028 | | 7586 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.089 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22029 | | 7597 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22030 | | 7682 ENGINEERING FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22031 | | 7839 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22032 | | 8268 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22033 | | 8686 SURVEY | 3/17/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22034 | | 9452 EMERGENCY LIGHT | 3/17/2000 | HY | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22035 | | 9622 LIGHTING REPLACEM | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22036 | | 9745 HVAC | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22037 | | 9916 TILE & CARPET | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22038 | | 10033 FLOORING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22039 | | 10152 HVAC FREON CONVE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22040 | | 10154 HVAC FREON CONVE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22041 | | 10244 BROKERS FEES | 3/17/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22042 | | 10291 STUD FREIGHT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22043 | | 10336 STUDS | 3/17/2000 | HY | 120 | 17.076 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22044 | | 10337 STUDS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22045 | | 15372 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22046 | | 15377 CONSTRUCTION | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22047 | | 10404 CONSTRUCTION | 3/17/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22048 | | 10438 REMODEL CONSTRUCTION | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22049 | | 10461 ARCHITECTURAL FEES | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22050 | | 10462 ARCHITECTURAL FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22051 | | 10483 FLOORING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22052 | | 10503 HVAC SYSTEMS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22053 | | 10518 GEN CONSTRUCTION | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22054 | | 10550 HVAC | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22055 | | 10551 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22056 | | 10563 REMODEL | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22057 | | 10599 FLOORING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22058 | | 10606 HVAC EQUIP | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22059 | | 10610 HVAC EQUIP | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22060 | | 10704 HVAC | 3/17/2000 | HY | 120 | 17.097 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22061 | | 10725 HVAC | 3/17/2000 | HY | 120 | 17.086 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22062 | | 10750 LOCKS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22063 | | 10755 GRAPHICS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22064 | | 10757 HVAC | 3/17/2000 | HY | 120 | 17.066 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22066 | | 11482 INSTALL 13 WALL PLASTERS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22067 | | 11918 FURNISH AND INSTALL SLATWALL | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22068 | | 11955 AUTOMATION INSTALL AND DES | 3/17/2000 | HY | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22069 | | 12124 AIR CONDITIONER MAINTENANCE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22070 | | 12238 REPAIR SEWAGE EJECTOR SYSTEM | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22071 | | 12381 LABOR CONSTRUCTION | 3/17/2000 | HY | 120 | 17.067 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22072 | | 13948 REMODEL HVAC | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22073 | | 14002 STORE AUTOMATION SYSTEMS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 22074 | | 14021 STORE AUTOMATION SYSTEMS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 26395 | | Leasehold Improvements | 2/15/2001 | HY | 120 | 29.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 26888 | | PRIOR LEASEHOLD IMPROVEMENTS | 5/11/2001 | HY | 120 | 29.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 29231 | | FYE 2/2/02 TAX ASSET | 8/3/2001 | HY | 120 | 81.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 27379 | | Filene's F/A Adjustment | 10/7/2001 | FM | 16 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 28525 | | FB02-032 Climate Control | 2/3/2002 | HY | 117 | 37.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 29317 | | FYE 2/1/03 TAX ASSET | 8/3/2002 | HY | 120 | 81.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 39518 | | Carpet | 2/2/2003 | HY | 104 | 36.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 39528 | | Alarm system | 2/2/2003 | HY | 104 | 36.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 41733 | | FYE 1/31/04 CPI | 8/3/2003 | HY | 120 | 93.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 41010 | | sewage ejector pump rplcmt | 11/30/2003 | HY | 94 | 26.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 11 | 43490 | | wiring for sign printer | 7/6/2004 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 20 | 49222 | | CPI FYE 01/29/05 | 8/1/2004 | HY | 120 | 105.039 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 53019 | elevator push button station | 1/2/2006 | HY | 73 | 30.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 20 | 53693 | FYE 01/28/2006 Cap Interest | 1/25/2006 | HY | 120 | 117.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 62363 | IT060044 SECURITY UPGRADE | 5/31/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 63524 | REQUIRED PASS,ELEVATOR UPGRADE | 8/22/2007 | HY | 48 | 29.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 65358 | BREAK ROOM REMODEL | 10/31/2007 | HY | 45 | 26.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | LHIMP | 10 | 66727 | RPLC/INSTL CAMERA/VCR | 1/6/2007 | HY | 45 | 26.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | M&E | 55 | 22242 | 11803 EXPENSE RPT | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | M&E | 55 | 22243 | 15029 FREIGHT L2008 | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | M&E | 55 | 22244 | 15076 FREIGHT L1997 | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | M&E | 55 | 22245 | 15133 JDA TRAINING SETUP | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | M&E | 55 | 22246 | 15135 JDA TRAINING SETUP | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | M&E | 55 | 22247 | 15183 TRAVEL L2171 | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | M&E | 55 | 22248 | 15417 TRAVEL | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | M&E | 55 | 22249 | 15483 JDA CUTOVER | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | M&E | 55 | 22250 | 15804 PRSIM INSTALLATIONS | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | M&E | 55 | 22251 | 15929 TRAVEL | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | M&E | 52 | 43489 | Okidata printer sign package | 7/6/2004 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | M&E | 50 | 45764 | Shoppertrak equip/setup | 11/1/2004 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | M&E | 50 | 46774 | FRAME RELAY REPLACEMENT HW/SW | 1/2/2005 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | M&E | 50 | 54978 | IT NETWORK INVENTORY | 6/22/2006 | HY | 60 | 29.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | M&E | 50 | 58635 | IT05002 AJB AES ENCRIPTION | 1/24/2007 | HY | 60 | 29.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | M&E | 52 | 58367 | store PC replacement | 1/24/2007 | HY | 36 | 5.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | M&E | 50 | 57915 | IT05002 CISCO EQUIPMENT | 1/27/2007 | HY | 60 | 29.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | M&E | 50 | 61107 | IT05002 AJB AES ENCRYPTION | 4/3/2007 | HY | 60 | 41.077 | SL |
| | | | 21-54000 Total | | | | | | | | | |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 30 | 22291 | 4986 DESKS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 30 | 22292 | 10713 TELEPHONE SYSTEM | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 30 | 22293 | 10777 PHONE EQUIPMENT | 3/17/2000 | HY | 120 | 17.063 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 30 | 22294 | 10779 PHONE UPGRADE | 3/17/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 30 | 22295 | 11401 TELEPHONE SYSTEM CABLE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 30 | 22296 | 11480 TRAVEL | 3/17/2000 | HY | 120 | 17.081 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 30 | 22297 | 11481 TRAVEL EXPENSE | 3/17/2000 | HY | 120 | 17.084 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 30 | 22298 | 11751 EQUIPMENT TELEPHONE | 3/17/2000 | HY | 120 | 17.049 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 30 | 22299 | 11852 BATTERIES,SHIPPING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 30 | 22300 | 11881 PC CABLE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 30 | 22301 | 12246 LABOR PERFORMED | 3/17/2000 | HY | 120 | 17.081 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 21969 | 11299 SLAT/W SHELVES | 3/17/2000 | HY | 120 | 17.08 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22302 | 34 F&F ACQ ASSET | 3/17/2000 | HY | 120 | 17.074 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22303 | 873 LOCKS - ELECTRONIC | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22306 | 1496 RACKS | 3/17/2000 | HY | 120 | 17.049 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22307 | 1519 INSTALL CAMERAS | 3/17/2000 | HY | 120 | 17.067 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22308 | 1695 HVAC REPLACEMENT | 3/17/2000 | HY | 120 | 17.076 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22309 | 1697 HVAC REPLACEMENT | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22310 | 1902 SECURITY CAMERAS | 3/17/2000 | HY | 120 | 17.235 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22311 | 1903 DOME CAMERAS | 3/17/2000 | HY | 120 | 17.107 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22312 | 2094 REMODEL ASSOCIAT | 3/17/2000 | HY | 120 | 17.053 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22313 | 2798 FIXT FREIGHT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22319 | 4554 SHIRT FOLDING TABLE | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22320 | 4741 CLEAR P.A.E | 3/17/2000 | HY | 120 | 17.066 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22321 | 4775 SMALL LEATHER GOO | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22322 | 4927 STRAIGHT RACKS | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22323 | 5125 FIXTURE | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22324 | 5147 FIXTURES | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22325 | 8191 FIXTURES | 3/17/2000 | HY | 120 | 17.078 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22326 | 8359 GRID TABLES | 3/17/2000 | HY | 120 | 17.053 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22327 | 8407 GRID TABLES | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22328 | 8496 GRID TABLES | 3/17/2000 | HY | 120 | 17.327 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22329 | 8518 GRID TABLES | 3/17/2000 | HY | 120 | 17.101 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22331 | 9092 FIXTURE FREIGHT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22332 | 9148 COUNTER TOPS | 3/17/2000 | HY | 120 | 17.155 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22333 | 10072 CHRISTMAS SKIRTED | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22334 | 10150 VESTIBULE MAT | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22335 | 10582 BASKET STANDS | 3/17/2000 | HY | 120 | 17.06 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22336 | 10634 SHELVING BRACKETS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22337 | 11017 FIXTURE GONDOLA | 3/17/2000 | HY | 120 | 17.087 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22338 | 11229 FREIGHT FIXTURES | 3/17/2000 | HY | 120 | 17.101 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22339 | 11279 JEWELRY SPINNER | 3/17/2000 | HY | 120 | 17.067 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22340 | 11327 SLATW SHELVES | 3/17/2000 | HY | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22341 | 11416 SHELF SUPPORT/WOOD BOTTOM | 3/17/2000 | HY | 120 | 17.08 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22342 | 11571 SHELVES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22343 | 11609 GRIDWALL PANEL/SHELF/HOOKS | 3/17/2000 | HY | 120 | 17.04 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22344 | 11641 GRID DUMP TABLE | 3/17/2000 | HY | 120 | 17.087 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22345 | 11733 TABLES | 3/17/2000 | HY | 120 | 17.02 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22346 | 11829 ACRYLIC SHELVES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22347 | 11838 FREIGHT DELIV | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22348 | 12024 HANDBASKETS | 3/17/2000 | HY | 120 | 17.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22349 | 12159 18 IN SHELVES W/ 2 IN CLIP | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22350 | 12217 SHELF BRACKET AND CLIP | 3/17/2000 | HY | 120 | 17.087 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22351 | 12394 POST, CLIPS, AND SHELVES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22352 | 12501 144 PC FLR TOWER | 3/17/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22353 | 12545 18 IN SHELVES W/ 2 IN CLIP | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22354 | 12632 18 IN SHELVES W/ 2 IN CLIP | 3/17/2000 | HY | 120 | 17.085 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22355 | 12889 FREIGHT FOR FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22356 | 12734 CAMERA INSTALLATION | 3/17/2000 | HY | 120 | 17.078 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22357 | 12891 | FREIGHT | 3/17/2000 | HY | 120 | 17.074 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22358 | 13339 | SHELVES | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22359 | 13369 | TABLES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22360 | 13380 | TABLES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22361 | 13792 | FIXTURES | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22362 | 13804 | GENERAL FIXTURES - 5 YEARS | 3/17/2000 | HY | 120 | 17.07 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 22363 | 16276 | DEPOSIT ON ORDERED EQUIPMENT | 3/17/2000 | HY | 120 | 17.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 41 | 22364 | 14609 | REGISTERS FOR TRAINING | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 43 | 26398 | | Store Fixtures | 2/15/2001 | HY | 120 | 19.078 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 28010 | | PRIOR DISTR TRADES & SERVICES | 8/31/2001 | HY | 120 | 29.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 28011 | | SLG FIXTURES | 10/16/2001 | HY | 120 | 29.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 27251 INV# 1212794 | | Dann Dee Display Fixtures | 10/22/2001 | HY | 120 | 29.074 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 28012 | | HVAC FOR COMP ROOM | 10/25/2001 | HY | 120 | 29.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 30 | 28178 | | JEWELERY DISPLAYS 01 | 2/3/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 30 | 28309 128319 VNDR | | PRIOR OFFICE EQUIPMENT & F&F | 4/24/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 30 | 28519 | | foyer carpet | 4/26/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 30 | 29055 | | FB02-040 Showcases | 11/11/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 30 | 39514 | | Phone auto attendant | 2/2/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 41019 | | shoe fixtures installation | 3/2/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 41017 | | camera setup | 6/1/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 41018 | | security tag setup | 6/1/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 41015 | | handbag showcase, 4ways | 11/2/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 41016 | | item towers | 11/30/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 41 | 49557 | | POS system | 4/5/2004 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 43 | 82619 21-54400 | | sitwll gondolas, fitting rooms | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 43 | 82628 | 54400 | cash wraps, counters, fixtures | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 43 | 82629 | 54400 | cash wraps, counters, fixtures | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 43 | 82630 | 54400 | cash wraps, counters, fixtures | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 43 | 86831 | | men's underwear fixtures | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 86841 | | burglar alarm system, CCTV | 6/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 43 | 43195 | | Acrylic fixtures from WS | 6/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 43 | 43750 | | signage | 8/2/2004 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 43 | 45304 | | FIP 2004 FIXTURES | 11/1/2004 | HY | 96 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 43 | 47280 | | deliver,unload,setup gondolas | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 43 | 47281 | | etageres w/5 & 10 shelves | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 43 | 47282 | | various fixtures see items | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 50364 | | REPIPE CHILLED WATER PIPES | 10/2/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 52991 | | FLOOR SIGN HOLDER | 1/2/2006 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 43 | 52882 | | Men's Underware Fixtures | 1/2/2006 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 54694 | | HVAC motor/starter | 6/22/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 54695 | | engineering study for new RTUs | 6/22/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 55017 | | modify blower,clean coils AC | 7/26/2006 | HY | 120 | 89.077 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 55116 | | MECHANICAL SYSTEM REPLACEMENT | 8/24/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 55500 | | inline cashwraps-4,cabinets-3 | 9/25/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 43 | 56699 | | WIDE FRAME/FEMALE FORM | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 40 | 60475 | | CASH SETTLEMENT SYSTEM | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 43 | 61071 | | 8 SUNGLASS FIXTURES | 3/28/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 43 | 67267 | | NY STATE TAX ADD TO ASSETS | 1/26/2007 | HY | 60 | 41.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 43 | 67681 | | FC70166 Spinner base in Anigre | 11/29/2007 | HY | 119 | 100.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 43 | 67682 | | FF70161 Costume jewelry spinne | 11/29/2007 | HY | 119 | 100.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 43 | 69282 | | 20 NECKLACE HOLDERS | 1/25/2008 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 43 | 78653 | | SPINNER BASE / INSTALL | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | F&F | 43 | 78654 | | PAKWALL FLOOR DISPLAY | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 22252 | | 12 LHIU ACQ ASSET | 3/17/2000 | HY | 96 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 22253 | | 788 CARPENTRY | 3/17/2000 | HY | 96 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 22255 | | 1303 HVAC | 3/17/2000 | HY | 96 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 22256 | | 1305 ARCHITECT FEES FO | 3/17/2000 | HY | 96 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 22257 | | 1440 ENGINEERING FEES | 3/17/2000 | HY | 96 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 22258 | | 1442 HVAC SYSTEM | 3/17/2000 | HY | 96 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 22259 | | 1508 SECURITY WORK ?H | 3/17/2000 | HY | 96 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 22260 | | 1516 HVAC | 3/17/2000 | HY | 96 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 22261 | | 1517 HVAC | 3/17/2000 | HY | 96 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 22262 | | 1778 FILTERS & DUCTWOR | 3/17/2000 | HY | 96 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 22263 | | 2539 HVAC | 3/17/2000 | HY | 96 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 22264 | | 2304 COMPRESSOR | 3/17/2000 | HY | 96 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 22265 | | 3198 ARCHITECTURAL FEE | 3/17/2000 | HY | 96 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 22266 | | 3199 ARCHITECTURAL FEE | 3/17/2000 | HY | 96 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 22267 | | 3500 CONSTRUCT SECURI | 3/17/2000 | HY | 96 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 22268 | | 3621 ARCHITECTURAL FEES | 3/17/2000 | HY | 96 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 22269 | | 3880 REMOVAL OF BALLAS | 3/17/2000 | HY | 96 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 22270 | | 4180 PROF FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 22271 | | 4230 REBATE | 3/17/2000 | HY | 96 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 22272 | | 4329 ARCH FEES | 3/17/2000 | HY | 96 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 22273 | | 4692 ARCHITECT FEES | 3/17/2000 | HY | 96 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 22275 | | 7058 ESCALATOR | 3/17/2000 | HY | 96 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 22276 | | 9279 LOADING DOCK STC | 3/17/2000 | HY | 96 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 22277 | | 9280 ENGINEERING FEES | 3/17/2000 | HY | 96 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 22278 | | 9281 GEN CONSTRUCTION | 3/17/2000 | HY | 96 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 22279 | | 9314 ARCHITECT FEES | 3/17/2000 | HY | 96 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 22280 | | 9315 ENGINEERING FEE | 3/17/2000 | HY | 96 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 22281 | | 9633 EMERGENCY LIGHT | 3/17/2000 | HY | 96 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 22282 | | 9649 ENGINEERING | 3/17/2000 | HY | 96 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 22283 | | 11031 PERMIT/BOND | 3/17/2000 | HY | 96 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 22284 | | 11956 AUTOMATION DESIGN AND INST | 3/17/2000 | HY | 96 | | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 22285 | 12653 INSTLL SWITCH CONTRL DEVICES | 3/17/2000 | HY | 96 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 22286 | 12920 FLOOR REPAIR | 3/17/2000 | HY | 96 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 22287 | 13279 VTC TILE REPLACEMENT | 3/17/2000 | HY | 96 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 22288 | 14003 STORE AUTOMATION SYSTEMS | 3/17/2000 | HY | 96 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 22289 | 14022 STORE AUTOMATION SYSTEMS | 3/17/2000 | HY | 96 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 25422 | 3884 ENERGY EFFICIRNT LI | 3/17/2000 | HY | 96 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 20 | 22290 | 9096 SIDEWALK REPAIR | 3/17/2000 | HY | 96 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 26397 | Leasehold Improvements | 2/15/2001 | HY | 85 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 26689 | PRIOR LEASEHOLD IMPROVEMENTS | 5/11/2001 | HY | 82 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 29232 | FYE 2/2/02 TAX ASSET | 8/3/2001 | HY | 120 | 81.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 27380 | Filene's F/A Adjustment | 10/7/2001 | FM | 16 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 28179 | ELEVATOR UPGRADE | 2/3/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 39527 | Alarm system | 2/2/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 39910 | Escalator | 4/22/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 41734 | FYE 1/31/04 CPI | 8/3/2003 | HY | 120 | 93.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 11 | 43492 | wiring for sign printer | 7/6/2004 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 20 | 49223 | CPI FYE 01/29/05 | 8/1/2004 | HY | 120 | 105.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 56888 | floor tile, freight for carpet | 9/1/2004 | HY | 102 | 47.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 52939 | restroom remodel | 1/2/2006 | HY | 24 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 20 | 53583 | FYE 01/28/2006 Cap Interest | 1/25/2006 | HY | 120 | 117.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 55791 | CONST. SOFFIT AC UNITS | 10/24/2006 | HY | 15 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 62364 | IT06004A SECURITY UPGRADE | 5/31/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 69283 | ESCLTR REPAIR-REPL DMGED STEPS | 1/25/2008 | HY | 59 | 40.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 69284 | INSTALL 4 FLOWMETERS FOR HVAC | 1/25/2008 | HY | 59 | 40.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 75843 | Escalator | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 75844 | Air Handling Unit | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 85534 | ARCHITECTURE SERVICES | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 85535 | BUILD FITTING ROOM/INSTALL LIG | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | LHIMP | 10 | 85536 | HVAC FP93 STEAM FLOW METER | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | M&E | 50 | 22365 | 15343 REAPIR NET WORK | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | M&E | 55 | 22366 | 15147 JDA TRAINING SETUP | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | M&E | 55 | 22367 | 15185 TRAVEL L2171 | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | M&E | 55 | 22368 | 15405 FREIGHT | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | M&E | 55 | 22369 | 15468 TRAVEL | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | M&E | 55 | 22370 | 15479 TRAVEL | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | M&E | 55 | 22371 | 15484 JDA CUTOVER | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | M&E | 55 | 22372 | 15790 VCR UPGRADE | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | M&E | 55 | 22373 | 15806 PRSIM INSTALLATIONS | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | M&E | 55 | 22374 | 15930 TRAVEL | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | M&E | 52 | 43491 | Okidata printer sign package | 7/6/2004 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | M&E | 50 | 45765 | Shoppertrak equip/setup | 11/1/2004 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | M&E | 52 | 45817 | STORE SERVER REPLACEMENT | 12/1/2004 | HY | 36 | | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Inserv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | M&E | 50 | 46775 | | FRAME RELAY REPLACEMENT HW/SW | 1/2/2005 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | M&E | 50 | 58636 | | IT05002 AJB AES ENCRIPTION | 1/24/2007 | HY | 60 | 29.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | M&E | 52 | 58368 | | store PC replacement | 1/24/2007 | HY | 36 | 5.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | M&E | 50 | 57916 | | IT05002 CISCO EQUIPMENT | 1/27/2007 | HY | 60 | 29.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | M&E | 50 | 61108 | | IT05002 AJB AES ENCRYPTION | 4/3/2007 | HY | 60 | 41.077 | SL |
| | | | 21-54300 Total | | | | | | | | | | |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 82618 | 21-54400 | mobile, ballet bars, towers | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 82621 | 21-54400 | shwf gondolas, fitting rooms | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 82645 | 54400 | cashwraps, counters, fixtures | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 86857 | | hang/fold carts | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 30 | 84278 | 21-54400 | office furniture,tables,chairs | 6/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 30 | 84283 | 21-54400 | office furniture,tables,chairs | 6/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 30 | 44621 | | office counters, shelves | 10/4/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 30 | 44622 | | breakrm package, lounge tables | 10/4/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 30 | 44623 | | cash settlement equipment | 10/4/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 44611 | | Communic/Data Line & cabling | 10/4/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 44616 | | install/setup LED & projector | 10/4/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 44631 | | store warehouse supplies | 10/4/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 44694 | | lockers and assembly | 10/4/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 44612 | | Fixture plans (Sidor) | 10/4/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 44617 | | clothing fixtures, Z racks | 10/4/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 44618 | | checkouts,fitting rms.fixtures | 10/4/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 44624 | | shwf H-units,full lth mirrors | 10/4/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 44627 | | gondolas,glass/st panels | 10/4/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 44628 | | shopping baskets | 10/4/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 44629 | | tensabarriers | 10/4/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 44634 | | miscellaneous fixtures, parts | 10/4/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 44692 | | freight, trailer storage | 10/4/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 44693 | | underwear & acrylic fixtures | 10/4/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 44695 | | build fixtures | 10/4/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 44835 | | nesting tables 3pc set from WS | 10/4/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 44837 | | 14 shttbls,3 dmptbls,umbrella | 10/4/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 44840 | | Madix fixtures, parts from WS | 10/4/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 30 | 45200 | | Office furniture | 11/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 45179 | | interior graphics | 11/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 45186 | | 3 banners 80 in x 22.5 feet | 11/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 45207 | | MellinkCC5428 safe - cash room | 11/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 45213 | | floor slip proofing on marble | 11/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 41 | 45204 | | registers,PDT guns,accessories | 11/1/2004 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 45193 | | fixture construction | 11/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 45195 | | custom and slatwall fixtures | 11/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 45212 | | sgnhldrs,rails,brckts,faceouts | 11/1/2004 | HY | 120 | 65.075 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 30 | 45989 | office furniture | 12/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 45987 | swing top 21-gal waste recptcl | 12/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 45968 | install BCM200 phone system | 12/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 45969 | Muzak system | 12/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 45982 | 48 panels Branham Sign Co | 12/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 45984 | neon sign for window | 12/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 45985 | custom made valance | 12/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 45986 | sign panels,grand open banners | 12/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 45987 | retail video system | 12/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 45990 | light boxes | 12/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 45991 | CCTV system, installation | 12/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 45992 | burglar alarm system, instllln | 12/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 41 | 45996 | clothing security setup | 12/1/2004 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 41 | 45972 | wireless access pts,pwr injctr | 12/1/2004 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 45973 | garbage disposal 15 days | 12/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 45976 | fixture parts,cable child form | 12/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 45977 | hangfold carts and parts | 12/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 45978 | shirt table riser | 12/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 45979 | 18x18 tower with 5 shelves | 12/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 45980 | install fixtures | 12/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 45981 | 12x24 anigre shelves w/lips | 12/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 45988 | glass, fitting room mirrors | 12/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 30 | 46471 | install/test phone/data equip | 1/2/2005 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 46474 | window displays, visuals | 1/2/2005 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 46490 | 10 foot stick rail | 1/2/2005 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 46492 | security syst for merchandise | 1/2/2005 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 46497 | floor mats | 1/2/2005 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 46500 | security syst-additional work | 1/2/2005 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 46502 | Wolf Gordon signage | 1/2/2005 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 46503 | Smith Graphics signage | 1/2/2005 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 46438 | RETAIL FIXTURES | 1/2/2005 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 46467 | rug rack, tie and cross bars | 1/2/2005 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 46483 | Anigre HPL showcases,flr brds | 1/2/2005 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 46484 | misc fixtures, end panels | 1/2/2005 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 46496 | wire dump bins, mobile holders | 1/2/2005 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 46501 | architectural design | 1/2/2005 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 46928 | security during construction | 2/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 46929 | signage, entry tower design | 2/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 46931 | visuals/graphics | 2/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 46933 | Lifestyle graphics on styrene | 2/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 46935 | add'nl security setup work | 2/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 46936 | visual displays | 2/1/2005 | HY | 120 | 77.075 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 46937 | visual displays | 2/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 46938 | visual displays | 2/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 46930 | fitting rooms | 2/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 30 | 47460 | other phone system adjustments | 4/5/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 47459 | add'l screens - visuals | 4/5/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 47463 | additional signs, visuals | 4/5/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 47462 | sgnhldr,birdcgs,fixtr assembly | 4/5/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 47966 | hangbars 24x11 | 6/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 30 | 49568 | modular seating, guest chairs | 8/2/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 49563 | plans,graphics,prints,freight | 8/2/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 49564 | add'l work security system | 8/2/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 52948 | men's suiting program visuals | 1/2/2006 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 52951 | vestibule mats | 1/2/2006 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 52944 | FLOOR SIGN HOLDER | 1/2/2006 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 52992 | men's fixtures, chairs | 1/2/2006 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 52950 | under fixtures | 1/2/2006 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 52952 | nesting tables 3pc | 1/2/2006 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 54160 | APANAGE GRAPHIC | 4/6/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 55018 | Arpanage graphics and holder | 7/26/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 56557 | GRAPHICS-PHILOS/ARPANAGE | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 69071 | SUPERQUADS,BALLET BARS | 11/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 56701 | WIDE FRAME/FEMALE FORM | 12/12/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 59603 | GRAPHICS PCKG | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 59615 | SUPERQUAD W/22IN ARMS | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 59636 | 12 S-QUAD 4WAYS W/22IN ARMS | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 67269 | NY STATE TAX ADD TO ASSETS | 11/26/2007 | HY | 60 | 41.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 30 | 67501 | safes-Mellink BC5428 & BC2218 | 11/29/2007 | HY | 81 | 62.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 67502 | spinner bases, trash cabinet | 11/29/2007 | HY | 81 | 62.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 40 | 67503 | visual displays | 11/29/2007 | HY | 93 | 74.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 67544 | towers, busts, watch fixtures | 11/29/2007 | HY | 81 | 62.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 67545 | jewelry containers | 11/29/2007 | HY | 81 | 62.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 67546 | rackforms,ear stands,ring boxes | 11/29/2007 | HY | 81 | 62.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 67555 | boxes,hooks,birdcage fixtures | 11/29/2007 | HY | 93 | 74.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 67556 | trays,necforms,pads,risers | 11/29/2007 | HY | 93 | 74.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 67574 | BOX ACCESSORIES UNIT | 11/29/2007 | HY | 105 | 86.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 67685 | FC70166 Spinner base in Arigre | 1/29/2007 | HY | 119 | 100.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 67686 | FF70161 Costume jewelry spinne | 1/29/2007 | HY | 119 | 100.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 75847 | 90x20in Column Mirror | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 75848 | Fitting Room Fixture Removal | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 75849 | Fitting Room Loose Items | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 75850 | Fitting Rm Channel Pnl | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | F&F | 43 | 75851 | Fitting Rm Start Pnl | 10/4/2008 | HY | 120 | 113.077 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Inserv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | F&F | 43 | 75852 | | Fitting Rm Doors R Hand | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | F&F | 43 | 75853 | | Fitting Rm Doors L Hand | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | F&F | 43 | 75854 | | Fitting Rm Cntr Pnl R Hand | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | F&F | 43 | 75855 | | Fitting Rm Cntr Pnl L Hand | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | F&F | 43 | 75856 | | Fitting Rm Cntr End Pnl RHand | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | F&F | 43 | 75857 | | Fitting Rm Cntr End Pnl LHand | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | F&F | 43 | 75858 | | Fitting Rm Divider Pnl | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | F&F | 43 | 75859 | | Fitting Rm Backs wMirrors | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | F&F | 43 | 75860 | | Fitting Rm Cmr Trim Kit | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | F&F | 43 | 75861 | | Fitting Rm Benches | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | F&F | 43 | 75862 | | Fitting Rm Filler Kit | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | F&F | 43 | 75863 | | FIXTURE FRIEGHT & TAX | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | F&F | 43 | 75864 | | Fitting Rm Tag Cab | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | F&F | 43 | 75865 | | Fit 3way Mirror no lights | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | F&F | 43 | 75866 | | FIXTURE FRIEGHT & TAX | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | F&F | 43 | 75867 | | Madix Store Fixtures | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | F&F | 43 | 75868 | | WideFrameMerch24x36wHangbar | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | F&F | 43 | 75869 | | Dept Names 36Wx5.75Hin | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | F&F | 43 | 75870 | | Black IDs 36Wx5.75H in | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | F&F | 43 | 75871 | | File Setup & Shipping | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | F&F | 43 | 75872 | | Posters 22x28 | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | F&F | 43 | 75873 | | Dbl Sided Pnl/Sintra 24x26 | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | F&F | 43 | 75874 | | Lingerie Rack wCasters | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | F&F | 43 | 75875 | | Belt Fixture | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | F&F | 43 | 78655 | | BELT FIXTURE ANIGRE | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | F&F | 40 | 85551 | | 37.5x26in ASSORTED GRAPHICS | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | F&F | 40 | 85552 | | 24X96in GRAPHICS | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | F&F | 43 | 85539 | | DRESS SHIRT CUBE UNIT CHERRY | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | F&F | 43 | 85540 | | LF28 TABLE w3 BENCHES | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | F&F | 43 | 85541 | | CHERRY NESTING TABLE/ROLLING C | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | F&F | 43 | 85542 | | COMMAND WALL STANDARD | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | F&F | 43 | 85543 | CHROME | SUPER QUAD 4WAY w22IN FIXED AR | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | F&F | 43 | 85544 | | COLLAPSIBLE DBL RAIL RACK | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | F&F | 43 | 85545 | | BALLET REV w42IN HANGRAIL | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | F&F | 43 | 85546 | | CONCEALLED WALL STANDARD | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | F&F | 43 | 85547 | | PIN BANK | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | F&F | 43 | 85548 | | TIE TABLES | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | F&F | 43 | 85549 | | 95.5X34IN MELAMINE SLATWALL PA | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | F&F | 43 | 85550 | | 42X60IN CONVERTIBLE TABLE wRtmv | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | LHIMP | 10 | 41736 | | FYE 1/31/04 CPI | 8/3/2003 | HY | 120 | 93.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | LHIMP | 10 | 46927 | | lighting | 2/1/2004 | HY | 120 | 71.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | LHIMP | 20 | 49225 | | CPI FYE 01/29/05 | 8/1/2004 | HY | 120 | 105.039 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | LHIMP | 10 | 44614 | | blueprnts,archit fees,licenses | 10/4/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | LHIMP | 10 | 44615 | | new store construction (Lehr) | 10/4/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | LHIMP | 10 | 44619 | | lighting package LOEB | 10/4/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | LHIMP | 10 | 44632 | | build walls, electric, tiling | 10/4/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | LHIMP | 10 | 44633 | | carpeting, flooring installed | 10/4/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | LHIMP | 10 | 44690 | | ceiling tile | 10/4/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | LHIMP | 10 | 45180 | | new store construtn asst44615 | 11/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | LHIMP | 10 | 45181 | | New outdoor building sign | 11/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | LHIMP | 10 | 45197 | | lighting, track lighting | 11/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | LHIMP | 10 | 45202 | | Armstrong VCT Antique White | 11/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | LHIMP | 10 | 45208 | | electric during construction | 11/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | LHIMP | 10 | 45963 | | security during construction | 12/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | LHIMP | 10 | 45965 | | fabricate/install roof structr | 12/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | LHIMP | 11 | 45964 | | communication/dataline cabling | 12/1/2004 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | LHIMP | 10 | 46449 | | FLOORING, CARPET | 1/2/2005 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | LHIMP | 10 | 46460 | | electric during construction | 1/2/2005 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | LHIMP | 10 | 46464 | | wallpaper crtesy dsk & 4th flr | 1/2/2005 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | LHIMP | 10 | 46469 | | processinb w/bldg dept, video | 1/2/2005 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | LHIMP | 10 | 46478 | | construction change orders | 1/2/2005 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | LHIMP | 10 | 46493 | | lighting | 1/2/2005 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | LHIMP | 10 | 46494 | | upgrade locks and cores | 1/2/2005 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | LHIMP | 10 | 46498 | | small construction supplies | 1/2/2005 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | LHIMP | 10 | 46926 | | coring/keys | 2/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | LHIMP | 10 | 46932 | | wallpaper-courtesy desk,4th fl | 2/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | LHIMP | 10 | 47455 | | add'l construction contract | 4/5/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | LHIMP | 10 | 47456 | | additional lighting | 4/5/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | LHIMP | 10 | 49562 | | remove/replace doors | 8/2/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | LHIMP | 10 | 52949 | | lockout keyswitches elevator | 1/2/2006 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | LHIMP | 10 | 53938 | | LANDLORD WORK ON STORE | 3/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | LHIMP | 10 | 53966 | | RPLC DRESSING ROOM HINGES | 3/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | LHIMP | 17 | 53987 | | NEW SIGN PANEL AND LOGO | 3/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | LHIMP | 10 | 62356 | | IT0604A SECURITY UPGRADE | 5/31/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | LHIMP | 10 | 69285 | | LANDLORD WORK | 1/23/2008 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | LHIMP | 10 | 85537 | | CONSTR CONTR | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | LHIMP | 10 | 85538 | | ARCHITECTURE SERVICES | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | M&E | 50 | 46934 | | Zebra pmtr w/ charger,battery | 2/1/2004 | HY | 60 | 11.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | M&E | 60 | 82808 | 21-54400 | Zebra QL320 belt printer | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | M&E | 50 | 44620 | | ethernet timeclock, badges | 10/4/2004 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | M&E | 50 | 45771 | | Shoppertrak equip/setup | 11/1/2004 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | M&E | 52 | 45190 | | HP Laserjet 3380 printer | 11/1/2004 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | M&E | 50 | 46777 | | FRAME RELAY REPLACEMENT HW/SW | 1/2/2005 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | M&E | 52 | 46479 | | Dell Poweredge 1600SC | 1/2/2005 | HY | 36 | | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | M&E | 52 | 46482 | computers, monitors | 1/2/2005 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | M&E | 52 | 47457 | OribtiIlF w/o pwr supply,w/kit | 4/5/2005 | HY | 60 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | M&E | 52 | 47458 | 1 Ethernet terminal,100 badges | 4/5/2005 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | M&E | 55 | 52943 | Adobe Acrobat Writer v7.0 | 1/2/2006 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | M&E | 50 | 58638 | IT05002 AJB AES ENCRIPTION | 1/24/2007 | HY | 60 | 29.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | M&E | 52 | 58370 | store PC replacement | 1/24/2007 | HY | 36 | 5.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | M&E | 50 | 57918 | IT05002 CISCO EQUIPMENT | 1/27/2007 | HY | 60 | 29.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | M&E | 50 | 61110 | IT05002 AJB AES ENCRYPTION | 4/3/2007 | HY | 60 | 41.077 | SL |
| | | | 21-54700 Total | | | | | | | | | |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 30 | 55341 | combination door lock 9 | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 30 | 55347 | folding chairs 10 | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 30 | 55353 | sound system | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 30 | 55354 | locks, cores, keys 43 | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 30 | 55358 | cash settlement system | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 30 | 55359 | Business Comm Mgr 400 | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 30 | 55380 | office furniture package,desk | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 30 | 55383 | 38 2-tier lockers | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 30 | 55386 | folding table 30x75 12 | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 30 | 55400 | master combination lock 200 | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 55343 | work tablew/drop leaf 5 | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 55344 | alarm box kits 18 | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 55345 | hand trucks 2 | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 55346 | carpet dollies 2 | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 55348 | security tags, detacher | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 55350 | marquis signholder | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 55352 | ups battery packs 13 | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 55357 | CCTV | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 55360 | brute 28 gal container 18 | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 55361 | 8-step ladder | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 55366 | Kenwood TK3200 UHF radio 4 | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 55368 | portable compact radio 8 | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 55372 | 8ft dual access ladder | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 55373 | mobile | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 55374 | lanyards 3000 / detacher 20 | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 55375 | containers 200 | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 55378 | wallpaper graphics | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 55382 | in-store video promotion | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 55384 | hanging rack (slick rail) | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 55385 | stockroom shelving | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 55387 | stantions w/black belt 30 | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 55399 | bobrick open top trash recpt 2 | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | | | NEW STORE STOCKROOM SETUP | 9/9/2006 | HY | 120 | 89.077 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 55402 | | fatigue mats 17 | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 55403 | | mirrored fitting stool 12 | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 55406 | | Uboat w/1 shelf 3 | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 55407 | | wire dump bin (hang/fold) 120 | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 41 | 55355 | | handheld scanners 9 | 9/9/2006 | HY | 60 | 29.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 41 | 55356 | | POS 24 | 9/9/2006 | HY | 60 | 29.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 55342 | | handbag showcases 5 | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 55349 | | grid panels 2, shelves12 | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 55351 | | womens mens softies forms 95 | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 55362 | | belt fixtures 6 | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 55363 | | shelves 96 | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 55364 | | wall caps 4 | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 55367 | | receive/install store fixtures | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 55369 | | fashion display forms 224 | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 55370 | | 50 hangbars, 48 shelves | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 55371 | | 22 tie tables, 20 racks/shlvs | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 55376 | | home goods fixtures 25 | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 55377 | | ship store fixtures | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 55379 | | 2 wood/glass cubes, shirt wall | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 55401 | | gondola package shoes dept | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 55405 | | cross tube hanger bar 18in 40 | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 55408 | | glass shelf w/polished edge 36 | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 55409 | | acrylic fixtures 12 | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 55411 | | sunglass floor spinners 15 | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 55412 | | folder open cell towers 24 | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 55793 | | SIGNING HARDWARE | 10/24/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 55794 | | TRANSFER RACK | 10/24/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 55795 | | CCTV | 10/24/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 55796 | | SAFE | 10/24/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 55800 | | VISUALS PACKAGE | 10/24/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 55801 | | VISUALS FREELANCE SETUP | 10/24/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 55802 | | SMARTCHAIR WHEELCHAIR | 10/24/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 55792 | | FREIGHT | 10/24/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 30 | 56428 | | OFFICE PACKAGE | 11/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 30 | 56443 | | CLUB CHAIRS-6 | 11/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 56427 | | 50 DOLLIES | 11/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 56429 | | FREELANCE VISUALS | 11/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 56430 | | PHILOSOPHY GRAPHICS | 11/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 56431 | | DOORMAX-4/DETACHERS-20 | 11/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 56432 | | ROUND LINGERIE TABLES | 11/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 56438 | | STEAMER-1/RAIL HOOKS-460 | 11/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 56439 | | 6 LCD TVS | 11/21/2006 | HY | 120 | 89.077 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 56441 | | PANNEUX PACK SYSTEM | 11/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 56444 | | HNGR BARS-120/RACKS-6 | 11/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 56445 | | 4-DOMETOP RECEPTACLES | 11/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 56446 | | CAPS/GATES FOR LOW WALLS | 11/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 56447 | | BRSHD ALUM SIGNHLDR | 11/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 56448 | | 84 HNDBASKETS,7 STANDS | 11/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 56449 | | HANGING RACK 1 LOT | 11/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 56450 | | LO STOCKROOM SHELVES | 11/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 56433 | | NEW STORE FIXTURES | 11/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 56434 | | FIXTURE PARTS | 11/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 56435 | | 300 SPIGOTS | 11/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 56437 | | SUPERQUADS-20/BALLET BARS-236 | 11/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 56440 | | MERCHNDSR-18/HNBBR-18 | 11/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 56808 | | 5 SETS SOFT TAGS/3 SETS LANYAR | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 56811 | | 5 COMPARTMENT SIGN | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 56813 | | GRAPHICS NEW STORE PACKAGE | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 56814 | | SECURITY EQUIPMENT/INSTALL | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 56816 | | SECURITY SYSTEM | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 56703 | | WIDE FRAME/FEMALE FORM | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 56716 | | COSMETIC TOWER/ADJ SHELVES 7 | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 56812 | | STORE COMPONENTS FROM BENCHMAR | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 56815 | | 8 UNDERWR FIXTURES, 3 FOCAL WA | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 56817 | | FIXTURE ASSEMBLY | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 30 | 60486 | | SOUND TO 4 MONITORS (DISPLAY) | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 59665 | | GRAPHICS SETS 82 | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 59667 | | SUPPLY/INSTALL VINYL GRAPHICS | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 60485 | | 8 36IN ROUND TABLES | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 59666 | | 2R.LLNG BINS/1SLTWALL/1SHIRTWAL | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 60484 | | 5 SHELF FOLDING TOWER (6) | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 60887 | | GRAPHICS | 3/28/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 61056 | | 2 LOGO GRAPHICS | 3/28/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 61057 | | 3 BRUSHED ALUM SIGNS | 3/28/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 30 | 61529 | | BREAK ROOM CABINET PCKG | 4/4/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 61522 | | REGISTER COUNTERS WMNS FLR | 4/4/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 61523 | | FITTING RM PCKG WMS | 4/4/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 61525 | | REGISTER COUNTERS MENS FLR | 4/4/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 40 | 61526 | | FITTING RM PCKG MENS | 4/4/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 61524 | | LOOSE FIXTURES WOMENS | 4/4/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 61527 | | FOCAL WALL MENS | 4/4/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 61528 | | LOOSE FIXTURES MENS | 4/4/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 30 | 67507 | | 2 JWLY SAFES | 11/29/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 67590 | | 1 lot showcases, reg counter | 11/29/2007 | HY | 105 | 86.077 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 67591 | | ring,seating fixtures 1420 | 11/29/2007 | HY | 105 | 86.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 67592 | | jwly display fixtures 647 | 11/29/2007 | HY | 105 | 86.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 67594 | | TIERED TABLE | 11/29/2007 | HY | 105 | 86.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 67600 | | JWLY FIXTURE/DISPLAY KIT | 11/29/2007 | HY | 105 | 86.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 67602 | | BOX ACCESSORY UNIT | 11/29/2007 | HY | 105 | 86.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 67614 | | JEWELRY FLOOR DISPLAY/FIXTURES | 11/29/2007 | HY | 105 | 86.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 67859 | | freight | 12/26/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 78667 | | 4FT MENS SHIRT UNIT | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 78668 | | TBL ROLLING CUBE CHRY | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 78669 | | FIXTURE INSTALL | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 78670 | | 36IN RND RACK CHRM | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 78671 | | GLASS SHLF /RND RACK | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 78672 | | MENS UNDERWEAR FXTR 59IN | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 78673 | | SUIT WALL | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 78674 | | TIE TABLE | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 78675 | | SPINNER BASE / INSTALL | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 78676 | | PAKWALL FLOOR DISPLAY | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 85555 | | 12X96IN SHELVES | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 85556 | | 12IN SHELF BRACKETS | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 85557 | | INSTALLATION SHELVES | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | F&F | 43 | 85558 | | 17X96IN BLACK SHELVES | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | LHIMP | 10 | 55338 | | voice/data cabling | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | LHIMP | 10 | 55339 | | engineering/architec services | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | LHIMP | 10 | 55340 | | construction contract | 9/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | LHIMP | 17 | 56472 | | TRANSITION (CARPETING) | 11/9/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | LHIMP | 17 | 56810 | | NON ILLUMINATED CHANNEL LETTER | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | LHIMP | 10 | 61055 | | 2 NARROW STILE ENTRY DOORS | 3/28/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | LHIMP | 10 | 62367 | | IT06004A SECURITY UPGRADE | 5/31/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | LHIMP | 10 | 65120 | | OIL COOLER SYSTEM (1) | 10/24/2007 | HY | 111 | 92.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | LHIMP | 10 | 67955 | | 3 HOT WATER COIL UNIT HEATERS | 12/28/2007 | HY | 109 | 90.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | LHIMP | 10 | 85553 | | 86X100IN VISUAL BUMP OUT WALL | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | LHIMP | 10 | 85554 | | 98X174IN VISUAL BUMP OUT WALL | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | M&E | 50 | 55414 | | zebra printers 12 | 9/9/2006 | HY | 60 | 29.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | M&E | 50 | 55415 | | ethernet time clock | 9/9/2006 | HY | 60 | 29.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | M&E | 50 | 55600 | | data switches 2 | 9/9/2006 | HY | 60 | 29.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | M&E | 52 | 55416 | | Dell GX820 (3) | 9/9/2006 | HY | 36 | 5.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | M&E | 52 | 55417 | | PV100T Int/2 intl tape drv 5 | 9/9/2006 | HY | 36 | 5.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | M&E | 52 | 55418 | | Dell 1707Ff flat screen 5 | 9/9/2006 | HY | 36 | 5.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | M&E | 52 | 56451 | | SHOPPERTRACK ORBIT SYSTEM | 11/21/2006 | HY | 60 | 29.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | M&E | 52 | 56453 | | SERVER PC | 11/21/2006 | HY | 36 | 5.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | M&E | 50 | 56809 | | ETHERNET TIME CLOCK | 12/21/2006 | HY | 60 | 29.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | M&E | 50 | 58641 | | IT05002 AJB AES ENCRIPTION | 1/24/2007 | HY | 60 | 29.077 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | M&E | 50 | 60487 | SMART UPS | 1/24/2007 | HY | 60 | 29.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | M&E | 50 | 61112 | IT05002 AJB AES ENCRYPTION | 4/3/2007 | HY | 60 | 41.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | M&E | 52 | 62599 | WORKSTATION DELL GX745 | 7/7/2007 | HY | 36 | 17.077 | SL |
| | | | 21-55200 Total | | | | | | | | | |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 30 | 22992 | 9051 PHONES | 3/17/2000 | HY | 120 | 17.087 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 30 | 22993 | 8845 PHONE SWITCH | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 30 | 22994 | 8971 PHONE SWITCH | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 30 | 22995 | 9286 PHONE SWITCH | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 30 | 22996 | 8785 CASH DROP BOX | 3/17/2000 | HY | 120 | 17.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 30 | 22997 | 8927 FURNITURE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 30 | 22998 | 8887 SOUND SYSTEM | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 30 | 22999 | 9300 SAFES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 30 | 23000 | 9301 WALKIE TALKIES | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 30 | 23001 | 9306 WALKIE TALKIES | 3/17/2000 | HY | 120 | 17.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23011 | 4114 TV | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23013 | 4136 CABINETS | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23014 | 4353 TOOL TRAY | 3/17/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23016 | 4560 REFRIGERATORS | 3/17/2000 | HY | 120 | 17.074 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23017 | 4973 FURNITURE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23018 | 8757 TRACK LIGHTING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23019 | 8789 MILLWORK | 3/17/2000 | HY | 120 | 17.078 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23020 | 8792 FIXTURE LABOR | 3/17/2000 | HY | 120 | 17.067 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23021 | 8795 FIXTURE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23022 | 8810 CCTV | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23023 | 8817 ALARM SYSTEM | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23024 | 8824 ONE WAY VIEWER | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23025 | 8854 BAILER | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23026 | 8861 ALARM SYSTEM | 3/17/2000 | HY | 120 | 17.091 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23027 | 8873 TRACK LIGHTING | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23028 | 8875 TRACK LIGHTING | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23029 | 8880 FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23030 | 8883 FIXTURES 3 TIER | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23031 | 8885 SECURITY EQUIP | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23032 | 8886 FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23033 | 8911 FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23034 | 8919 SENSORMATIC | 3/17/2000 | HY | 120 | 17.064 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23035 | 8976 FIXTURES | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23036 | 8980 FIXTURES 3 TIERS | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23037 | 8982 FIXTURES 3 TIERS | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23038 | 8983 GLASS SHELF | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23039 | 8985 HALF GRID TABLES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23041 | 8989 PALLET JACKS | 3/17/2000 | HY | 120 | 17.075 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23042 | | 8991 FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23044 | | 8993 FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23046 | | 8898 FIXTURE INSTALLATION | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23047 | | 9014 FIXTURE INSTALLATION | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23048 | | 9046 FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23049 | | 9066 FIXTURE FREIGHT | 3/17/2000 | HY | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23050 | | 9082 GLASS SHELVES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23051 | | 9086 GLASS SHELVES | 3/17/2000 | HY | 120 | 17.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23052 | | 9107 SIGN PACKAGE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23053 | | 9116 FIXTURE FREIGHT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23054 | | 9122 FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23055 | | 9123 STANTIONS | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23056 | | 9126 SHOE SHELEVES | 3/17/2000 | HY | 120 | 17.051 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23057 | | 9127 FIXTURES | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23058 | | 9163 FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23059 | | 9188 FIXTURE FREIGHT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23060 | | 9189 FIXTURE FREIGHT | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23061 | | 9190 SHOWCASES | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23062 | | 9210 SLATWALL HOOKS | 3/17/2000 | HY | 120 | 17.059 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23063 | | 9211 COLUMN WRAPS | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23064 | | 9212 DEPOSIT FOR SIGNS | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23065 | | 9213 MILLWOK FREIGHT | 3/17/2000 | HY | 120 | 17.067 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23066 | | 9214 PALLET JACK ADJUS | 3/17/2000 | HY | 120 | 17.063 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23067 | | 9215 MILWORK CABINET | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23068 | | 9282 CCTV SYSTEM | 3/17/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23069 | | 9291 CORES & KEYS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23070 | | 9292 CORES & KEYS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23071 | | 9295 SHOWCASES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23072 | | 9299 SIGNING | 3/17/2000 | HY | 120 | 17.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23073 | | 9302 MIRRORS | 3/17/2000 | HY | 120 | 17.069 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23074 | | 9303 ALARMS | 3/17/2000 | HY | 120 | 17.078 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23075 | | 9304 ALARMS/LABOR | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23076 | | 9305 SENSORMATIC EQUI | 3/17/2000 | HY | 120 | 17.091 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23077 | | 9351 ALARM INSTALLATION | 3/17/2000 | HY | 120 | 17.078 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23078 | | 9913 TRACK LIGHTING RE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23079 | | 10066 CHRISTMAS SKIRTED | 3/17/2000 | HY | 120 | 17.123 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23080 | | 10290 WARNER USE TAX | 3/17/2000 | HY | 120 | 17.049 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23081 | | 10680 TRACK LIGHTING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23082 | | 11055 SIGNING | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23083 | | 11228 FREIGHT FIXTURES | 3/17/2000 | HY | 120 | 17.082 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23084 | | 11260 SIGNS | 3/17/2000 | HY | 120 | 17.113 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23085 | | 11311 SLATIW SHELVES | 3/17/2000 | HY | 120 | 17.071 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Inserv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23086 | | 11342 SLATW SHELVES | 3/1/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23087 | | 11511 FIXTURES | 3/1/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23088 | | 11518 STORE FRIEGHT | 3/1/2000 | HY | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23089 | | 11625 GRIDWALL PANEL/SHELF/HOOKS | 3/1/2000 | HY | 120 | 17.047 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23090 | | 11638 GRID DUMP TABLE | 3/1/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23091 | | 11653 CHROME 2-WAY LEVELERS | 3/1/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23092 | | 11699 LIGHTING RETROFIT | 3/1/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23093 | | 11744 TABLES | 3/1/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23094 | | 11859 LEATHER GOODS UNIT | 3/1/2000 | HY | 120 | 17.117 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23095 | | 12033 HANDBASKETS | 3/1/2000 | HY | 120 | 17.08 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23096 | | 18 INCH SHELVES W/ 2 INCH CLIP | 3/1/2000 | HY | 120 | 17.085 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23097 | | 12198 CR10S | 3/1/2000 | HY | 120 | 17.072 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23098 | | 12228 SHELF BRACKET AND CLIP | 3/1/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23099 | | 12387 POST, CLIPS, SHELVES | 3/1/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23100 | | 12490 TABLE, COLLAPSIBLER-9 | 3/1/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23101 | | 12514 144 PC FLR TOWER | 3/1/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23102 | | 18 INCH SHELVES W/ 2 INCH CLIP | 3/1/2000 | HY | 120 | 17.047 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23103 | | FABRICKATON OF 65 MODEL CR10S | 3/1/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23104 | | FABRICKATON OF 65 MODEL CR10S | 3/1/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23105 | | 18 INCH SHELVES W/ 2 INCH CLIP | 3/1/2000 | HY | 120 | 17.059 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23106 | | 12718 FREIGHT FOR FIXTURES | 3/1/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23107 | | 12719 FREIGHT FOR FIXTURES | 3/1/2000 | HY | 120 | 17.081 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23108 | | 12728 SHOWCASES | 3/1/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23109 | | 12893 FREIGHT | 3/1/2000 | HY | 120 | 17.067 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23110 | | 13030 HANDBASKET AND STAND | 3/1/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23111 | | 13273 SOLID WOOD SHELF | 3/1/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23112 | | 13349 SHELVES | 3/1/2000 | HY | 120 | 17.087 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23113 | | 13378 TABLES | 3/1/2000 | HY | 120 | 17.051 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23114 | | 13392 CART | 3/1/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23115 | | 13912 PLASTIC DISPLAYS | 3/1/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23116 | | 13987 CART | 3/1/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23117 | | 14057 FREIGHT FOR PLASTIC ARTICLES | 3/1/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23118 | | 14136 PLASTIC STOCK | 3/1/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23119 | | 14137 EXPANDABLE CONVEYOR | 3/1/2000 | HY | 120 | 17.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 23120 | | 14474 ELECTRIC PALLET TRUCK | 3/1/2000 | HY | 120 | 17.057 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 41 | 23121 | | 4093 CHECK READER | 3/1/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 41 | 23122 | | 4351 CHECK ENCODER | 3/1/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 41 | 23123 | | 4668 MICR READERS | 3/1/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 41 | 23124 | | 4672 MICR READERS | 3/1/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 41 | 23125 | | 3200 EPOS COMPUTER EQ | 3/1/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 41 | 23126 | | 3337 EPOS STORE CONTR | 3/1/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 41 | 23127 | | 3342 EPOS EQUIP | 3/1/2000 | HY | 60 | | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 41 | 23128 | | 3345 EPOS EQUIP | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 41 | 23129 | | 3346 EPOS EQUIP | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 41 | 23130 | | 3348 EPOS EQUIP | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 41 | 23131 | | 3439 EPOS EQUIP | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 41 | 23132 | | 3631 EPOS EQUIP | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 41 | 23133 | | 3636 EPOS ADAPTER | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 41 | 23134 | | 3690 EPOS COMP EQUIP | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 41 | 23135 | | 8852 EPOS LINE | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 41 | 23136 | | 8975 EPOS LINE | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 41 | 23137 | | 9131 EPOS LINE | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 41 | 23138 | | 9166 EPOS LINE | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 41 | 23139 | | 9167 EPOS LINE | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 41 | 23140 | | 9216 EPOS LINE | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 43 | 26405 | | Store Fixtures | 2/15/2000 | HY | 120 | 29.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 28013 | | PRIOR DISTR TRADES & SERVICES | 8/31/2001 | HY | 120 | 29.078 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 28014 | | SLG FIXTURES | 10/16/2001 | HY | 120 | 29.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 27247 | INV# 1211893 | Dann Dee Display Fixtures | 10/17/2001 | HY | 120 | 29.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 27248 | INV# 1212796 | Dann Dee Display Fixtures | 10/22/2001 | HY | 120 | 29.036 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 30 | 28184 | | JEWELERY DISPLAY | 2/3/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 28186 | | CONDENSORS | 2/3/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 30 | 29072 | | FB02-004 Camera System Upgrade | 4/25/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 30 | 29073 | | FB02-016 Showcases | 6/6/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 30 | 39513 | | Phone auto attendant | 2/2/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 39522 | | Fixtures w/install | 2/2/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 39529 | | 48 Full Vision show case" | 2/2/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 41057 | | security monitor, Pelco PTZ | 6/1/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 41055 | | 18 4ways, 20 crossbars, plans | 8/30/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 41058 | | compressor rplcmt unit 13 | 8/31/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 41054 | | 1 hndbg showcs, 18 item towrs | 11/30/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 43 | 84271 | 21-54400 | uboats,bskts,wheelchair,mats | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 43 | 82616 | 21-54400 | mobile, ballet bars, towers | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 43 | 82620 | 21-54400 | shwll gondolas, fitting rooms | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 43 | 82623 | 21-54400 | shwll gondolas, fitting rooms | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 43 | 82632 | | 54400 cashwraps, counters, fixtures | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 43 | 82633 | | 54400 cashwraps, counters, fixtures | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 30 | 84275 | 21-54400 | office furniture,tables,chairs | 6/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 43224 | | clr multiplxr,touchpd cntrolr | 6/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 43 | 43756 | | signage | 8/2/2004 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 40 | 44994 | | mrv/rplc cndnsr,rcover refrfg | 11/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 43 | 45310 | | FIP 2004 FIXTURES | 11/1/2004 | HY | 96 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 43 | 47301 | | various fixtures see items | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | F&F | 43 | 47302 | | various fixtures see items | 3/1/2005 | HY | 120 | 77.075 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | F&F | 43 | 47303 | | hangfold carts with components | 3/1/2005 HY | | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | F&F | 40 | 47970 | | condensor, compressor, repairs | 6/1/2005 HY | | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | F&F | 43 | 47971 | | hangbars 24x11 | 6/1/2005 HY | | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | F&F | 41 | 48841 | | Dell POS server | 7/4/2005 HY | | 60 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | F&F | 40 | 52898 | | FLOOR SIGN HOLDER | 1/2/2006 HY | | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | F&F | 43 | 52892 | | Men's Underware Fixtures | 1/2/2006 HY | | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | F&F | 43 | 52893 | | Men's Underware Fixtures | 1/2/2006 HY | | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | F&F | 43 | 52865 | | chrome ballet bars | 1/2/2006 HY | | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | F&F | 40 | 53970 | | DIGITAL VIDEO RECORDER UPGRADE | 3/1/2006 HY | | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | F&F | 40 | 55815 | | INSTALL TRANE UNIT | 10/24/2006 HY | | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | F&F | 43 | 56708 | | WIDE FRAME/FEMALE FORM | 12/21/2006 HY | | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | F&F | 43 | 58619 | | SUPERQUAD W/22IN ARMS | 1/24/2007 HY | | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | F&F | 43 | 61073 | | 10 SUNGLASS FIXTURES | 3/28/2007 HY | | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | F&F | 43 | 67271 | | NY STATE TAX ADD TO ASSETS | 11/26/2007 HY | | 60 | 41.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | F&F | 43 | 67536 | | vienna white fixtures | 11/29/2007 HY | | 81 | 62.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | F&F | 43 | 67697 | | FC70166 Spinner base in Anigre | 11/29/2007 HY | | 119 | 100.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | F&F | 43 | 67698 | | FF70161 Costume jewelry spinne | 11/29/2007 HY | | 119 | 100.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | F&F | 43 | 67875 | | FC70166Spinner base in Anigr | 12/26/2007 HY | | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | F&F | 43 | 78658 | | PAKWALL FLOOR DISPLAY | 10/11/2008 HY | | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | LHIMP | 10 | 22882 | | 7474 ARCHITECT FEES | 3/17/2000 HY | | 120 | 17.078 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | LHIMP | 10 | 22883 | | 7506 ARCHITECT FEES | 3/17/2000 HY | | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | LHIMP | 10 | 22894 | | 7510 ARCHITECT FEES | 3/17/2000 HY | | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | LHIMP | 10 | 22895 | | 7511 ENGINEERING | 3/17/2000 HY | | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | LHIMP | 10 | 22896 | | 7514 ARCHITECT FEES | 3/17/2000 HY | | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | LHIMP | 10 | 22897 | | 7527 ARCHITECT FEES | 3/17/2000 HY | | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | LHIMP | 10 | 22898 | | 7538 ARCHITECT FEES | 3/17/2000 HY | | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | LHIMP | 10 | 22899 | | 7629 ENGINEERING FEES | 3/17/2000 HY | | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | LHIMP | 10 | 22900 | | 7631 ENGINEERING FEES | 3/17/2000 HY | | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | LHIMP | 10 | 22901 | | 7710 ARCHITECT FEES | 3/17/2000 HY | | 120 | 17.06 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | LHIMP | 10 | 22902 | | 7756 ARCHITECTS FEES | 3/17/2000 HY | | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | LHIMP | 10 | 22903 | | 7813 ARCHITECT FEES | 3/17/2000 HY | | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | LHIMP | 10 | 22904 | | 7837 LEGAL FEES | 3/17/2000 HY | | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | LHIMP | 10 | 22905 | | 7967 ARCHITECT FEES | 3/17/2000 HY | | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | LHIMP | 10 | 22906 | | 8136 BUILDING PERMIT | 3/17/2000 HY | | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | LHIMP | 10 | 22907 | | 8282 ARCHITEC FEES | 3/17/2000 HY | | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | LHIMP | 10 | 22908 | | 8287 ARCHITECT FEES | 3/17/2000 HY | | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | LHIMP | 10 | 22909 | | 8288 ARCHITECT FEES | 3/17/2000 HY | | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | LHIMP | 10 | 22910 | | 8382 ARCHITECT FEES | 3/17/2000 HY | | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | LHIMP | 10 | 22911 | | 8385 ARCHITECT FEES | 3/17/2000 HY | | 120 | 17.055 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | LHIMP | 10 | 22912 | | 8618 GEN CONDITIONS/DE | 3/17/2000 HY | | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | LHIMP | 10 | 22913 | | 8635 PERMIT FEE | 3/17/2000 HY | | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | LHIMP | 10 | 22914 | | 8638 PERMIT FEE | 3/17/2000 HY | | 120 | 17.075 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22915 | 8651 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22916 | 8691 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22917 | 8837 GEN CONDITIONS/DE | 3/17/2000 | HY | 120 | 17.087 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22918 | 8848 GEN CONDITIONS | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22919 | 8857 ARCHTECT FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22920 | 8950 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22921 | 8954 PERMITS | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22922 | 9017 GEN CONDITIONS | 3/17/2000 | HY | 120 | 17.08 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22923 | 9054 DEMO / GEN COND | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22924 | 9067 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22925 | 9072 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.069 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22926 | 9324 A&E FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22927 | 9325 A&E FEES | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22928 | 9352 ENGINEERING FEES | 3/17/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22929 | 9385 A&E FEES | 3/17/2000 | HY | 120 | 17.063 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22930 | 9438 PERMIT | 3/17/2000 | HY | 120 | 17.063 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22931 | 9604 PERMIT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22932 | 9606 FIRE ALARM PERMIT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22933 | 9631 A&E FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22934 | 10243 LEGAL FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22935 | 8386 GEN CONSTRUCTION | 3/17/2000 | HY | 120 | 17.074 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22936 | 8607 STUDS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22937 | 8622 GEN CONSTRUCTION | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22938 | 8659 STYDS-FREIGHT | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22939 | 8672 HVAC LABOR | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22940 | 8758 GEN LIGHTING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22941 | 8759 LIGHTING | 3/17/2000 | HY | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22942 | 8761 LIGHTING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22943 | 8763 GEN LIGHTING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22944 | 8764 GEN LIGHTING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22945 | 8767 GEN LIGHTING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22946 | 8768 GEN LIGHTING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22947 | 8771 GEN LIGHTING | 3/17/2000 | HY | 120 | 17.074 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22948 | 8788 DOOR HARDWARE | 3/17/2000 | HY | 120 | 17.074 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22949 | 8801 HVAC | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22950 | 8804 HVAC | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22951 | 8821 PAINT | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22952 | 8827 TILE | 3/17/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22953 | 8841 GEN CONSTRUCTION | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22954 | 8853 GEN CONSTRUCTION | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22955 | 8882 TILE FREIGHT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22956 | 8907 PAINT | 3/17/2000 | HY | 120 | 17.075 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22957 | | 8956 STUDS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22958 | | 8964 FITTING ROOM | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22959 | | 8967 GEN LIGHTING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22960 | | 9001 CARP/ FLOOR/ELEC/S | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22961 | | 9026 CARP/ELECL/FLOOR/P | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22962 | | 9044 CARP/ELEC/FLOOR/P | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22963 | | 9058 CARP/PLUMB./FIRE/FL | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22964 | | 9063 DOOR HARDWARE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22965 | | 9181 GEN LIGHTING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22966 | | 9185 FLOORING | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22967 | | 9278 PAINT | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22968 | | 9296 GEN CONSTRUCTION | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22969 | | 9297 HVAC | 3/17/2000 | HY | 120 | 17.069 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22970 | | 9298 STOCKROOM DOORS | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22971 | | 9424 ELECTRICAL WIRING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22972 | | 9427 GEN CONSTRUCTION | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22973 | | 9441 DOOR HARDWARE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22974 | | 9470 GEN CONSTRUCTION | 3/17/2000 | HY | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22975 | | 9471 ELECTRICAL WIRING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22976 | | 9474 FEATURE WALL | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22977 | | 9553 SMOKE ACTIVATED | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22978 | | 9742 EMERGY MGMT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22979 | | 9758 ENERGY MGMT | 3/17/2000 | HY | 120 | 17.078 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22980 | | 9979 BUILD SECURITY PLA | 3/17/2000 | HY | 120 | 17.047 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22981 | | 9988 DOORS | 3/17/2000 | HY | 120 | 17.054 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22982 | | 9993 ENERGY MGMT | 3/17/2000 | HY | 120 | 17.063 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22983 | | 10253 USE TAX INV 114035 | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22984 | | 10259 USE TAX INV 114730 | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22985 | | 10261 USE TAX INV 114730 | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22986 | | 10472 STUDS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22887 | | 10500 RENOVATIONS TO FE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22888 | | 11539 CONSTRUCTION CHA | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22889 | | 11043 ELECTRICAL WIRING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 22890 | | 11079 PROJ ADJ | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 25424 | | 11025 FIXTURE GONDOLA | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 26404 | | Leasehold Improvements | 2/15/2001 | HY | 111 | 19.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 26692 | | PRIOR LEASEHOLD IMPROVEMENTS | 5/14/2001 | HY | 108 | 16.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 29327 | | FYE 2/2/02 TAX ASSET | 8/3/2001 | HY | 120 | 81.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 27384 | | Filene's F/A Adjustment | 10/7/2001 | FM | 16 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 28015 | | 40 TRACK LIGHT FIXTURES | 12/17/2001 | HY | 120 | 29.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 28701 | | #FB02-005 Carpet | 5/22/2002 | HY | 96 | 16.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 28390 | 132175 VNDR | fb02_005 carpet | 5/24/2002 | HY | 96 | 16.921 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 28321 | | FYE 2/1/03 TAX ASSET | 8/3/2002 | HY | 120 | 81.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 28037 | | FB02-037 Public Rstm Flr Cvr | 11/22/2002 | HY | 90 | 10.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 28082 | | FB02-037 Public rstm floor | 11/22/2002 | HY | 90 | 10.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 38521 | | Restroom remodel | 2/2/2003 | HY | 87 | 19.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 39530 | | Alarm system | 2/2/2003 | HY | 87 | 19.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 41740 | | FYE 1/31/04 CPI | 2/2/2003 | HY | 87 | 19.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 41056 | | FYE 1/31/04 CPI | 8/3/2002 | HY | 120 | 93.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 42685 | | sewage ejector replacement | 11/30/2003 | HY | 77 | 9.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 11 | 43504 | | design development | 5/2/2004 | HY | 72 | 16.614 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 20 | 49230 | | wiring/calling sign printer | 7/6/2004 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 20 | 44992 | | CPI FYE 01/29/05 | 8/1/2004 | HY | 120 | 105.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 20 | 47304 | | clean up ejector emergency | 11/1/2004 | HY | 66 | 11.844 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 62372 | | ejector emergcy work see 44992 | 3/1/2005 | HY | 48 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 63213 | | IT06004A SECURITY UPGRADE | 5/31/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 63539 | | PUMP UPGRADE/HVAC STUDY | 8/2/2007 | HY | 31 | 12.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | 66734 | | HVAC RPLC UNITS 1,2/PUMP UPGRD | 8/27/2007 | HY | 31 | 12.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | LHIMP | 10 | | | 16 CAMERA 500 GB DVR | 11/6/2007 | HY | 27 | 8.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | M&E | 50 | 23141 | | 4384 TIME CLOCKS | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | M&E | 50 | 23142 | | 13756 INFORMATION SYSTEMS | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | M&E | 50 | 23143 | | 14528 TRAVEL | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | M&E | 50 | 23144 | | 15017 EQUIPMENT INSTALL | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | M&E | 50 | 23145 | | 15018 EQUIPMENT INSTALL | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | M&E | 50 | 23146 | | 15125 ELECTRICAL SURVEY | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | M&E | 50 | 23147 | | 15344 REAPIR NET WORK | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | M&E | 50 | 23148 | | 15933 TRAVEL | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | M&E | 50 | 23149 | | 11472 EXPENSES | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | M&E | 55 | 23150 | | 15019 TRAINING PACKUP | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | M&E | 55 | 23151 | | 15150 JDA TRAINING SETUP | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | M&E | 55 | 23152 | | 15389 JDA CUTOVER | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | M&E | 55 | 23153 | | 15751 TRAVEL | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | M&E | 55 | 23154 | | 15793 Y2K UPGRADE | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | M&E | 55 | 23155 | | 15805 PRSIM INSTALLATIONS | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | M&E | 50 | 29091 | | FB02-004 LPSecurity system upg | 5/16/2002 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | M&E | 50 | 28518 | SENSORMATIC | loss prvntion tag detachers | 5/21/2002 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | M&E | 52 | 43503 | | Okidata printer sign package | 7/6/2004 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | M&E | 52 | 45783 | | Shoppertrak ecuip/setup | 11/1/2004 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | M&E | 52 | 45820 | | STORE SERVER REPLACEMENT | 12/1/2004 | HY | 36 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | M&E | 50 | 46784 | | FRAME RELAY REPLACEMENT HW/SW | 1/2/2005 | HY | 36 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | M&E | 52 | 58646 | | IT05002 AJB AES ENCRIPTION | 1/24/2007 | HY | 60 | 29.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | M&E | 52 | 56376 | | store PC replacement | 1/24/2007 | HY | 36 | 5.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | M&E | 50 | 57924 | | IT05002 CISCO EQUIPMENT | 1/27/2007 | HY | 60 | 29.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | M&E | 50 | 61117 | | IT05002 AJB AES ENCRYPTION | 4/3/2007 | HY | 60 | 41.077 | SL |

**21-57000 Total**

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 39914 | | UPS, hardware kit, switch | 4/6/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 39917 | | Shelving units, 3-way mirror, | 4/6/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 39913 | | Office furniture | 4/9/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 39912 | | Trilogy 2 keypd lvr | 4/23/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 30 | 39607 | | Sound system | 5/4/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 30 | 39608 | | Phone system | 5/4/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 30 | 39621 | | Office countertops w/supports | 5/4/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 30 | 38623 | | Safe | 5/4/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 30 | 39629 | | Breakroom furniture,refrig,tv | 5/4/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 30 | 39650 | | Cash settlement system | 5/4/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 39610 | | Exterior signage | 5/4/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 39611 | | Signage interior letters | 5/4/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 39612 | | Wall graphics | 5/4/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 39613 | | Neon lighting for accenting | 5/4/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 39616 | | Security camera | 5/4/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 39617 | | Radio System (LP) | 5/4/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 39618 | | Underwear fixture 4' & 5' | 5/4/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 39619 | | Hosiery display, table w/slid | 5/4/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 39620 | | U-boats, ladders, hand trucks, | 5/4/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 39622 | | Lockers | 5/4/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 39625 | | Fixtures w/installation | 5/4/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 39627 | | Mat | 5/4/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 39628 | | Receiving area | 5/4/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 39630 | | Show case | 5/4/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 39631 | | Sign holders | 5/4/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 39633 | | Shopping baskets | 5/4/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 39634 | | Wheelchair | 5/4/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 39635 | | Housekeeping | 5/4/2003 | HY | 24 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 39636 | | Umbrella unit | 5/4/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 39637 | | Brute barrels | 5/4/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 39638 | | Slatwall | 5/4/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 39639 | | Infant section | 5/4/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 39640 | | Handbag wall | 5/4/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 39641 | | Screen wall | 5/4/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 39642 | | Display tables | 5/4/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 39643 | | Garment hanging rack | 5/4/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 39644 | | Fitting room | 5/4/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 39645 | | Kid's shoe display | 5/4/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 39646 | | H-units w/shelves | 5/4/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 39647 | | Handbag wall display | 5/4/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 39648 | | Checkout counter | 5/4/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 39649 | | Customer service counter | 5/4/2003 | HY | 120 | 53.075 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 39651 | | Symbol access point w/accessor | 5/4/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 41 | 39626 | | POS cable | 5/4/2003 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 39916 | | Sensomatic setup | 6/3/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 40865 | | Dept. ID overheads | 8/31/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 40146 | | Fixtures (see Asset #39625) | 11/2/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 40147 | | Fitting rooms | 11/2/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 40148 | | Belt Fixture | 11/2/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 40149 | | Security tags system | 11/2/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 40151 | | Burglar Alarm System | 11/2/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 41063 | | hndlng shvcs,fr panel,item twrs | 11/2/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 42682 | | remodel fitting rooms | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 43 | 43757 | | signage | 8/2/2004 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 43 | 45312 | | FIP 2004 FIXTURES | 11/1/2004 | HY | 96 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 45933 | | directional/department signs | 12/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 43 | 46457 | | LADIES AND MEN'S FORMS | 1/2/2005 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 43 | 47305 | | various fixtures see items | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 43 | 47306 | | 5-tier round tables | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 43 | 47307 | | anigre belt fixtures | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 43 | 47308 | | anigre 72in slatwall U unit | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 43 | 47309 | | install slatwall fixtures | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 43 | 47310 | | various fixtures see items | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 43 | 47311 | | hangfold cart with components | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 43 | 47972 | | hangbars 24x11, tax credit | 6/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 41 | 48842 | | Dell POS server | 7/4/2005 | HY | 60 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 52968 | | graphics, repair wall/install | 1/2/2006 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 52969 | | disassemble/instll burner units | 1/2/2006 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 40 | 52999 | | FLOOR SIGN HOLDER | 1/2/2006 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 43 | 52876 | | Mens Underware Fixtures | 1/2/2006 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 43 | 52966 | | nesting tables 3 pc | 1/2/2006 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 43 | 52967 | | fixture components by Look | 1/2/2006 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 43 | 56558 | | GRAPHICS-PHILOS/ARPANAGE | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 43 | 56709 | | WIDE FRAME/FEMALE FORM | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 43 | 67537 | | vienna white fixtures | 11/29/2007 | HY | 81 | 62.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 43 | 67579 | | BOX ACCESSORIES UNIT | 11/29/2007 | HY | 105 | 86.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 43 | 67699 | | FC70166 Spinner base in Anigre | 11/29/2007 | HY | 119 | 100.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 43 | 67700 | | FF70161 Costume jewelry spinne | 11/29/2007 | HY | 119 | 100.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 43 | 78659 | | BELT FIXTURE ANIGRE | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 43 | 78660 | | SPINNER BASE / INSTALL | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | F&F | 43 | 78661 | | PAKWALL FLOOR DISPLAY | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | LHIMP | TA-10 | 39604 | | Carpet | 5/4/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | LHIMP | TA-10 | 39614 | | Construction - paint,electrica | 5/4/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | LHIMP | TA-10 | 39615 | | Electrical - lighting | 5/4/2003 | HY | 120 | 53.075 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | LHIMP | 10 | 39605 | | Tile | 5/4/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | LHIMP | 10 | 39606 | | Entrance tile | 5/4/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | LHIMP | 10 | 39632 | | Building redesign | 5/4/2003 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | LHIMP | 20 | 39609 | | Signage face illuminated for e | 5/4/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | LHIMP | 10 | 39915 | | Tile/carpet tuck trim | 6/20/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | LHIMP | TA-11 | 41741 | | FYE 1/31/04 CPI | 8/3/2003 | HY | 120 | 93.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | LHIMP | 10 | 53882 | | POS cable install (asset#39626) | 11/2/2003 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | LHIMP | 10 | 40152 | | Elev/Esc oil cooler/safe strip | 11/2/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | LHIMP | 10 | 40150 | | POS cable install (asset#39626) | 11/2/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | LHIMP | 11 | 43507 | | wiring for sign printer | 7/6/2004 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | LHIMP | 20 | 49231 | | CPI FYE 01/29/05 | 7/6/2004 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | LHIMP | 20 | 53585 | | FYE 01/28/2006 Cap Interest | 8/1/2004 | HY | 120 | 105.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | LHIMP | 10 | 62373 | | IT0600A SECURITY UPGRADE | 1/25/2006 | HY | 120 | 117.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | LHIMP | 50 | 39624 | | Timeclock | 5/31/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | M&E | 52 | 43506 | | Okidata printer sign package | 5/4/2003 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | M&E | 52 | 45824 | | Shoppertrak equip/setup | 7/6/2003 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | M&E | 50 | 45785 | | STORE SERVER REPLACEMENT | 11/1/2004 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | M&E | 50 | 46785 | | FRAME RELAY REPLACEMENT HW/SW | 1/2/2005 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | M&E | 50 | 58647 | | store PC replacement | 12/1/2004 | HY | 36 | 5.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | M&E | 52 | 58377 | | IT05002 CISCO EQUIPMENT | 1/24/2007 | HY | 60 | 29.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | M&E | 52 | 58377 | | IT05002 AJB AES ENCRIPTION | 1/27/2007 | HY | 60 | 29.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | M&E | 50 | 61118 | | IT05002 AJB AES ENCRYPTION | 4/3/2007 | HY | 60 | 41.077 | SL |
| | | | 21-57100 Total | | | | | | | | | | |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 30 | 42642 | 21-54400 | BCM 400 phone system install | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 40 | 42626 | 21-54400 | portable radios,batts,headsets | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 40 | 42640 | 21-54400 | cash settlement equipment | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 30 | 84277 | 21-54400 | office furniture,tables,chairs | 6/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 30 | 80194 | | 2PRSN LOCKERS | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 30 | 80201 | | 2DRAWER LATERAL FILE | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 30 | 80204 | | 2000MAG ETHERNET CABLE | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 30 | 80205 | | 25SLOT BADGE RACK | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 30 | 80206 | | MAG STRIP BADGES | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 30 | 80207 | | FLUSH DOLLIE 36X24IN | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 30 | 80208 | | COMPACT TOTE TRUCK | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 30 | 80209 | | PORTABLE LTRA CMPCT RADIO | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 30 | 80337 | | 127 Master combination lock 15 | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 30 | 80389 | | 9 Cabinet 2 door gray | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 30 | 80390 | | COMPACTOR GALBREATH PF6040 | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 30 | 80392 | | NORTEL BCM50 PHONE SYS | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 30 | 80395 | | CASH OFFICE SAFE | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 41 | 80203 | | RF SCANNERS | 10/11/2008 | HY | 60 | 53.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80116 | | T RACK FASHION UPRIGHT | 10/11/2008 | HY | 120 | 113.077 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80117 | | T RACK FASHION UPRIGHT | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80118 | | T RACK HALF UPRT FASH SNGL | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80119 | | UPRT WALL MNT SUPPORT | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80120 | | T RACK TIE BAR A TYPE F/SNGL B | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80121 | | SIDE DECK W TAG LIP | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80122 | | MTL SHLF DBL PERF W TAG LIP | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80123 | | T RACK TIE BAR A TYPE F/SNGL B | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80124 | | SIDE DECK W TAG LIP | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80125 | | MTL SHLF DBL PERF W TAG LIP | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80126 | | T RACK END FRAM SNGL | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80127 | | MTL SHLF DBL PERF W TAG LIP | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80128 | | SHELF RETAINER | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80129 | | TR UPRIGHT SHOE | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80130 | | TR UPRIGHT SHOE | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80131 | | UNIVERSAL PANEL LAMINATED | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80132 | | HOOK, PNL, END, TL | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80133 | | MTL COMP SETUP CHRG | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80134 | | SETUP CHRG SPEC LAMINATE | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80135 | | GOND SRCHG NET | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80136 | | WOOD SRCHG NET | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80139 | | FIXTURE INSTALL | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80150 | | CLR ACRY NECKLACE HLDR | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80151 | | ACRY SGN HLDR 7X11 | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80152 | | CLR PLSTC HOOK /J BAR | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80154 | | ROLLING Z RACK | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80155 | | ADDON BAR /Z RACK | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80156 | | SATIN CHRM HDWR | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80157 | | R/T HANGBAR 24IN | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80158 | | R/T 1IN EXT END CAP | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80159 | | R/T HANGRAIL SPLICER | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80160 | | R/T 6IN HOOK W90 TIP | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80161 | | R/T 8IN HOOK W90 TIP | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80162 | | R/T HAT DISPLAY | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80163 | | HANDBAG SHOWCASE | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80164 | | DESIGNER SUNGLASS | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80165 | | TEMPERED GLASS PENCIL POLSHD | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80166 | | EXTRA KEYS | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80167 | | TRPL BAG RACK | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80168 | | CAKE RISER | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80169 | | FOLDING BOARD | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80170 | | GLOVE DIVIDER 15IN | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80171 | | LEATHER GOOD DSPLY | 10/1/2008 | HY | 120 | 113.077 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80172 | | PHOTO ALBUM DSPLY | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80173 | | S/W PLEX BIN 12X36 | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80174 | | S/W CUSTOM JWLRY SHDW BOX | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80175 | | RND TABLE 38IN W/FOLD LEGS | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80176 | | 30X72 FOLDING TABLE HD | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80177 | | GARMENT POLE | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80178 | | TENSABARRIER POST | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80179 | | TENSABARRIER FLOOR PROT | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80180 | | TENSABARRIER 7X11 | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80181 | | PERFORATED MTL PNL 30X48 | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80182 | | RAIL | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80183 | | RAIL POST W FLOOR PROTECTOR | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80184 | | BASKET | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80185 | | S/W HOOK 8IN | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80186 | | ERGO 32 W LVS, RK 30, BINS | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80187 | | HANGER BAR 30IN | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80188 | | TRNSFR RACK 20X31X77 | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80189 | | BRSHD CHRM BALLET 42IN HANGRAI | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80190 | | 60IN BOX H RACK BRSHD CHRM REC | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80191 | | BRSHD CHRM SPR QUAR 4WAY 22IN | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80192 | | BRSHD CHRM BALLET 42IN HANGRAI | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80193 | | BRSHD CHRM 60IN RECT TUBE | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80199 | | PAKWALL FLOOR DISPLAY | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80200 | | PAKWALL FLOOR DISPLAY | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80210 | | UCHNLS, PIANO HINGE, PFH SCRW | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80211 | | ARTONE HANDLING/STORAGE | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80212 | | 2BAY H BAG WALL | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80213 | | CUSTOM ACC/FCL WALL | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80214 | | SLATWALL H UNIT 54IN CHRY | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80215 | | HOSIERY FIXTURE | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80216 | | TIERED TIE TABLE | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80217 | | UNDERWEAR FXTR END 42IN | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80218 | | UNDERWEAR FXTR CTR 59IN | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80219 | | BELT RACK ANIGRE | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80220 | | BELT RACK CHERRY | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80221 | | COSTUME JWLY SPIN BASE | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80222 | | WALL SHLF 14X48IN | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80223 | | WALL SHLF 16X52IN ANIGRE | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80224 | | WALL SHLF 16X52IN CHERRY | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80225 | | MIRROR 20X60X14 FRAMLES | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80226 | | 3WAY LRG MIRROR | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80227 | | SLATWALL H UNIT 54IN ANIG | 10/1/2008 | HY | 120 | 113.077 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80228 | | FREIGHT CHARGE | 10/1/2008 HY | | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80229 | | ARTONE FIXTURES | 10/1/2008 HY | | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80237 | | T RACK END FRM SNGL TRK | 10/1/2008 HY | | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80238 | | T RACK FASHION UPRIGHT | 10/1/2008 HY | | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80239 | | T RACK FASHION UPRIGHT | 10/1/2008 HY | | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80240 | | T RACK HALF UPRT FASH SNGL | 10/1/2008 HY | | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80241 | | T RACK HALF UPRT FASH SNGL | 10/1/2008 HY | | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80242 | | T RACK HALF UPRT FASH SNGL | 10/1/2008 HY | | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80243 | | CHCKOUT ZEPPHYR 30X60 CHRCL | 10/1/2008 HY | | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80244 | | SVC ZEPPHYR 30X48 CHRCL | 10/1/2008 HY | | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80245 | | JWLY ZEPPHYR 30X36 CHRCL | 10/1/2008 HY | | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80246 | | JWLY ZEPPHYR 30X30 CHRCL | 10/1/2008 HY | | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80247 | | BRUTE BARREL 32 GAL | 10/1/2008 HY | | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80248 | | BRUTE BARREL DOLLY | 10/1/2008 HY | | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80249 | | BRUTE BARREL TOP | 10/1/2008 HY | | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80250 | | PALLET TRUCK | 10/1/2008 HY | | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80251 | | PLATFORM TRUCK Weaster | 10/1/2008 HY | | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80252 | | STEP STOOL | 10/1/2008 HY | | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80253 | | STOCK TRUCK | 10/1/2008 HY | | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80254 | | SHOP DESK | 10/1/2008 HY | | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80255 | | ROLLING 3 STEP LADDER | 10/1/2008 HY | | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80256 | | ROLLING 6 STEP LADDER | 10/1/2008 HY | | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80257 | | COSMETIC TOWER | 10/1/2008 HY | | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80258 | | MOVEABLE WALL UNIT 7FT | 10/1/2008 HY | | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80259 | | FIVE SHLF FOLDING TOWER | 10/1/2008 HY | | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80260 | | MOVEABLE WALL UNIT 6FT | 10/1/2008 HY | | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80261 | | HNG/FLD UNIT | 10/1/2008 HY | | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80262 | | HNG/FLD UNIT SHELVES | 10/1/2008 HY | | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80263 | | HNG/FLD UNIT SHLF BRCKT | 10/1/2008 HY | | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80264 | | HNG/FLD UNIT 3IN CUP BRCKT | 10/1/2008 HY | | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80265 | | HNG/FLD UNIT 12IN SADDLE FO | 10/1/2008 HY | | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80266 | | HNG/FLD UNIT 12IN CUP BRCKT | 10/1/2008 HY | | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80267 | | HNG/FLD UNIT 25IN HANGBAR | 10/1/2008 HY | | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80268 | | HNG/FLD UNIT 6IN SADDLE HOOK | 10/1/2008 HY | | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80269 | | SPINNER BASE ANGRE | 10/1/2008 HY | | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80270 | | UNIV MAGNETIC DETACHER | 10/1/2008 HY | | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80271 | | UNIV MILLI LANYARD | 10/1/2008 HY | | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80272 | | 7X9FT 3D BAG W/ STARBURST | 10/1/2008 HY | | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80273 | | 52X72IN 3D BAG | 10/1/2008 HY | | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80274 | | DRCT.RY 11X14 W/ PUCKS&STDOFF | 10/1/2008 HY | | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80288 | | SET 3SNGL PIPE UNITS | 10/1/2008 HY | | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80289 | | | 10/1/2008 HY | | 120 | 113.077 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80290 | 49X73IN 2TIER LUGGAGE UNITS | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80291 | LUGGAGE WALL UNITS | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80292 | DRESS SHIRT WALL 7FT10X8FT | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80293 | TABLE ANIGRE | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80294 | TABLE SHAKER CHRY | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80296 | 2DRWR FRMD STOR DORS | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80297 | 2DRWR FRMD STOR DORS | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80298 | 2DRWR FRMD STOR DORS | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80299 | 2DRWR FRMD STOR DORS | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80300 | 2DRWR FRMD STOR DORS | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80301 | 2DRWR FRMD STOR DORS | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80302 | MK6AZ MOUNT GATE | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80303 | FPIV DR CLASS ENDS MAX | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80304 | INSIDE CRNR TOWER | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80305 | GATE STYLE 41IN OPENING | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80314 | CANVAS BAG FIXTURE | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80315 | JWLY/LINGERIE TIER TABLE | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80316 | HI CAP JEAN FIXTURE ANIGRE | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80317 | HI CAP JEAN FIXTURE CHRY | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80318 | TIER TABLE A UNIT CHRY | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80319 | TIER TABLE A UNIT ANIGRE | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80320 | ROLLING CUBE B UNIT CHRY | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80321 | SML TABLE W CUBBIES C UNIT | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80322 | SML LEATHER HANDBAG FXTR | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80323 | DRESS SHIRT FLOOR DSPLY CHRY | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80325 | 1 Poly truck-10 bushel UT-10GY | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80326 | 1 Poly truck-10 bushel UT-10RD | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80327 | 1 Ralfex Material Quote 71522 | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80328 | 1 Spinner base in Anigre | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80329 | 1 Wheel chair Smart chair want | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80330 | 10 Stockroom cross brace | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80331 | 100 Rect tube twist-on arm 22i | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80332 | 100 Slatwall faceout r.t.12in | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80333 | 12 Folding board (adult) | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80334 | 12 Pakwall Floor Display | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80335 | 12 Wing Wall 2inx18inx84in Ani | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80336 | 144 Rect. tube shelf bracket w | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80339 | 14 Rect. tube face out saddle | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80340 | 150 Slatwall hook 4inw90deg.t | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80341 | 16 Lingerie rack wcasters | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80342 | 16 Mirrored fitting stool 30in | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | | 17 Task chair fabricframe-blac | 10/1/2008 | HY | 120 | 113.077 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80343 | | 173 Rect. tube face out 3in 43 | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80344 | | 175 Rect. tube shelf bracket w | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80345 | | 18 Sunglass floor spinners w A | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80346 | | 19 Glove divider 15in w front | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80347 | | 2 Dual access step ladder 8ft | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80348 | | 2 Lateral file 2drawer grey | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80349 | | 2 Mens bowtiehankie count top | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80350 | | 2 Metal desk 30inx60in greygre | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80351 | | 2 U-boat w1 shelf UB1860-A-060 | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80352 | | 20 Vertical file 2 drawer grey | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80353 | | 200 Rect. tube round tube face | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80354 | | 200 Slatwall hook 6inw90deg. t | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80355 | | 213 Rect. tube hangrail bracke | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80356 | | 238 Rect. tube hangrail bracke | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80357 | | 24 Divider panel bracket w2 se | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80358 | | 24 Stack chair-lava (4 per ca | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80359 | | 248 Slatwall faceout r.t w5 ho | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80360 | | 25 Slatwall faceout r.t w5 ho | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80362 | | 250 Rect. tube face out saddle | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80363 | | 275 Rect. tube 4inhook w90deg. | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80364 | | 3 Chair inTin arm kit black | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80365 | | 3 Utility tabl 30inx60in greyb | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80366 | | 300 Sign holder 11inx7in ct to | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80367 | | 315 Slatwall hook 6inw80deg. t | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80368 | | 4 Guest chair mapleraven fabri | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80369 | | 4 Mobile folding table | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80370 | | 4 Sign holder 22inx28in triple | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80371 | | 4 Sign holder 22inx28in wall m | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80372 | | 48 Rect. tube hangbar 48in 50- | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80373 | | 48 Rect. tube hangbar 96in 50- | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80374 | | 5 Vertical file 4 drawer grey | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80375 | | 50 Slatwall hat displayer wpad | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80376 | | 500 Sign 3in swedged stem 97-0 | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80377 | | 500 Sign 7x11 acrylic signhold | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80378 | | 500 Sign swedge stem magnetic | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80379 | | 513 Rect. tube face out 14in 4 | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80380 | | 6 Vertical file 4 drawer grey | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80381 | | 60 Rect. tube hangbar 72in 50- | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80382 | | 60 Sign swedge stem C-clamp 65 | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80383 | | 7 Guest staker fabric-burgundy | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80384 | | 72 Slatwall shelf knife bracke | 10/1/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80384 | | 75 Sign holder 11inx7in sw hol | 10/1/2008 | HY | 120 | 113.077 | SL |