| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80385 | | 8 Acrylic umbrella fixture on | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80386 | | 8 Guest chair mapleraven fabri | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80387 | | 8 Hat tree w5 tiers wpads (2 b | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80388 | | 8 Sign holder 22inx28in single | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80393 | | SPINNER BASE / INSTALL | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80396 | | PALLET TRUCK | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80397 | | PAINT TABLE | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80398 | | INTIMATE BLOUSE FORM | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80399 | | FML BLOUSE FORM | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80400 | | FML 3/4 FORM | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80401 | | FML 3/4 FORM | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80402 | | EGGHEAD SHOULDER FORM | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80403 | | MENS EYEGLASS DSPLY | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80404 | | WMNS EYEGLASS DSPLY | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80405 | | FML 3/4 FORM | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80406 | | FML 3/4 FORM | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80407 | | FML 3/4 FORM | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80408 | | FML 3/4 FORM | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80409 | | FML 3/4 FORM | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80410 | | FML 3/4 FORM | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80411 | | FML 3/4 FORM | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80412 | | FML 3/4 FORM | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80413 | | FML BLOUSE FORM | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80414 | | FML BLOUSE FORM | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80415 | | FML BLOUSE FORM | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80416 | | FML 3/4 FORM | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80417 | | FML BLOUSE FORM | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80418 | | 36IN FRAME | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80419 | | INDUSTRIAL CASTERS | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80420 | | 1 1/4IN PUCK | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80421 | | FML 3/4 FORM | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80422 | | 22X28 SIGNHOLDER | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80423 | | 22X28 CLEAR PLEXI | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80424 | | 36IN FRAME | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80425 | | INDUSTRIAL CASTERS | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80426 | | 1 1/4IN PUCK | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80427 | | MENS 3/4 FORM | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80428 | | 22X28 SIGNHOLDER | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80429 | | 22X28 CLEAR PLEXI | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80430 | | 36IN FRAME | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80431 | | INDUSTRIAL CASTERS | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80432 | | 1 1/4IN PUCK | 10/11/2008 | HY | 120 | 113.077 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80433 | | FML 3/4 SILHOUETTE MACHE | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80434 | | 12X12 VITRINE STAND | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80435 | | 10 10 PUCK BASE | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80436 | | PAINT BASE | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80437 | | 12X16 PARSONS BASE | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80438 | | MT120 3/4 MALE MANNEQUIN | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80439 | | 12X16 PARSONS BASE | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80440 | | MENS SHIRT FORM | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80441 | | MENS SHIRT FORM | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80442 | | MENS ACTION TRUNK FORM | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80443 | | MILLINARY CAP DSPLY | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80444 | | BALLOT BOX | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80445 | | NECKLACE T BAR 15.5X18IN | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80446 | | 2BAR NECKLACE TBAR11X16IN | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80447 | | 3TIER BRACELET TBAR | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80448 | | 10X8IN DBL SID MIRROR | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80449 | | SNGL TIER BRACELET TBAR | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80450 | | ROTA GLASS 9.5X39IN | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80451 | | SILICA SAND W BEACH SHELLS | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80452 | | 7X20IN CLEAR ROTA GLASS | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80453 | | PAPYRUS 44IN | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80454 | | PAPYRUS 66IN | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80455 | | 9.5X39IN ATRIUM UNIT | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80456 | | CALF HIGH 11 3/4IN | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80457 | | WMNS CALF HOSIERY FORM | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80458 | | 7X11IN CARD SIGN HOLDER | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80459 | | 4IN RND CHRM BASE 3/8IN FITTIN | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80460 | | 12-24IN ADJUSTABLE UPRIGHT | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80461 | | MENS ATHLETIC SHIRT FORM | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80462 | | SHIRT FORM BASE CIRCULAR | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80463 | | MARQUIS SIGNHOLDER | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80464 | | SHIRT COUNTER STAND | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80465 | | RECT TABLE BASE | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80466 | | RECT TABLE INS TOP CLR | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80467 | | LOW TABLE BASE | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80468 | | LOW TABLE INS TOP | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80469 | | RIBBON 197IN BLK | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80470 | | RIBBON END CAPS SET 2 | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80471 | | RIBBON FML SCKT NAT | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80472 | | CLIP CLAMP W STUD CHR | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80473 | | SHLF 6X12 IN FRS | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENES BASEMENT | 2/28/2009 FL | | 21-57500 | F&F | 43 | 80474 | | MINI FLEX ARM CHR | 10/11/2008 | HY | 120 | 113.077 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80475 | | CHI WAYFINDER 5 SLOT | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80476 | | ACR SLIM CEIL MNT | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80477 | | CHI WAYFINDER DBL | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80478 | | ACR SLIM CEIL MNT | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80479 | | CHI SIGN SNGL 36X5.75IN | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80480 | | CHI BILLBOARD SIGN | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80481 | | QUADRO FRAM 48X96IN | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80482 | | FACEOUT 6IN WALL MOUNT | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80483 | | GRAPHIC BRCKT KEY STRIP | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80484 | | GRAPHIC BRCKT Z SET | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80485 | | CHI SIGN 36X37 IN Wwall mnt | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80486 | | CHI BILLBOARD SIGNHOLDER | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80487 | | GRAPHIC BRCKT Z SET | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80488 | | GRAPHIC BRCKT 4IN SET | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80489 | | RIBBON GLOVE HOLDER FML | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80490 | | DIR FLOOR STAND DBL SIDE | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80491 | | DRCTRY 11X14 W PUCKS&STDOFF | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80492 | | CHI BILLBOARD SIGN WALL MNT | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80493 | | SHIRT CUBE WALL | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80494 | | GARMENT RACKS | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80495 | | MIRROR FRAMES SILVER | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80496 | | GRAPHIC BRCKT Z SET | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80497 | | DRESS FORM | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80498 | | BLOUSE AND JACKET FORM | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80499 | | MENS SHIRT FORM | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80500 | | CASH SETTLEMENT STATION | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80501 | | HANDBAG TABLE C UNIT | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80502 | | 10IN FACEOUT W FLAG BRCKT | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80503 | | ACRYLIC SHLF | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80504 | | RISER H | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80505 | | 14X14X29 PLATFORM ANIGRE | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80506 | | PLEXI MTL W BASE UMBRELLA | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 80507 | | FIXTURE INSTALL | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 40 | 82205 | | TAVOLO STOOL 17X17X19 | 11/29/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 82186 | | LINGERIE RACK wCASTERS | 11/29/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 82187 | | XTR RAMS FOR RACK | 11/29/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 82188 | | TL TRACK END FRAM SNGL | 11/29/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 82189 | | TL TRACK FASHION UPRIGHT | 11/29/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 82190 | | TL TRACK TIE BAR A TYPE | 11/29/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 82191 | | TL TRACK HALF UPRT FSHN SNGL | 11/29/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 82192 | | HDBD ACT DIM NWXXH | 11/29/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 82193 | | PLAIN RED 30X72IN BOXPLEATS | 11/29/2008 | HY | 120 | 113.077 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 82194 | | CHRM SPKQUAD 4WAY w/22in fixed | 11/29/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 82195 | | CHRM BALLET REV w42in Hngrail | 11/29/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 82196 | | shipping 284 pcs | 11/29/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 82197 | | shipping 271 pcs | 11/29/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 82198 | | SUIT WALLS | 11/29/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 82200 | | MALE 3/4 FORM | 11/29/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 82201 | | FEMALE 3/4 FORM | 11/29/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 82202 | | FLR MDL BRSH MTL ADJ STAND | 11/29/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 82203 | | SUNGLASS CASE w/keys | 11/29/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 82204 | | APANAGE FIXTURE 24X96IN | 11/29/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 82206 | | INS COLUMN TALL PLSH | 11/29/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 82207 | | INS COLUMN TFACEOUT 10IN | 11/29/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 82208 | | INS COLUMN TBAR 30IN | 11/29/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 82209 | | RIBBON FEMALE SOCKET NAT | 11/29/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 82210 | | CLIP CLAMP W STUD CHR | 11/29/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 82211 | | 5933 VITE 10X20 TSPEI 10.9 | 11/29/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 82212 | | MALE 3/4 FORM | 11/29/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 82213 | | FEMALE 3/4 FORM | 11/29/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 82214 | | shipping 1 load | 11/29/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 82215 | | shipping 282 pcs | 11/29/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 82216 | | FURN/FIXTR FREIGHT | 11/29/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 82217 | | JWLY TWR TOP 5SIDED | 11/29/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 82218 | | JWLY TWR TOP 6SIDED | 11/29/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 82219 | | MIRROR FRAME SILVER | 11/29/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 82220 | | FREIGHT CHARGE | 11/29/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 82221 | | 36IN WIRE DOUBLE HOOK | 11/29/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 82222 | | 12.5IN FOMECORE SQUARES | 11/29/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 82223 | | 7X20IN CLR ROTA GLASS | 11/29/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 40 | 85565 | | HURRICANE SHUTTERS | 11/29/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 40 | 85566 | CD, 40ADDTL | 8.5X11 COLOR PICTURES | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 40 | 85570 | | 24X96in GRAPHICS | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 40 | 85571 | | 36X12IN JEWELERS LOGO | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 40 | 85572 | | 36X5.75IN DEPT IDS | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 40 | 85573 | | 39.5X5.75IN WAYFINDER SLATS | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 40 | 85574 | | 2.25X2IN FB WHITE VINYL ARROWS | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 40 | 85576 | | 36X5.75IN DEPT IDS | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 40 | 85577 | | 36X12IN DEPT IDS | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 40 | 85578 | | 34X6IN FRAGRANCE IDS | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 40 | 85579 | | COMPUTER TIME FOR IDS | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 40 | 85580 | | 36X38.25IN LIFESTYLE GRAPHICS | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 40 | 85581 | | 36X24IN DETAIL GRAPHICS | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 40 | 85582 | | 38X37IN LIFESTYLE GRAPHICS | 1/31/2009 | HY | 120 | 113.077 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 40 | 85583 | | 48X96IN IMAGE 87 | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 40 | 85584 | | 24X96IN LIFESTYLE GRAPHICS | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 40 | 85585 | | 14IN CIRCLES ON STYRENE | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 40 | 85586 | | 18IN CIRCLES ON STYRENE | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 40 | 85587 | | 24IN CIRCLES ON STYRENE | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 40 | 85588 | | LABEL BACK OF GRAPHICS | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 40 | 85589 | | 16X3.5IN VAULT LOGO | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 40 | 85590 | | 10X2.5IN VAULT LOGO | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 40 | 85591 | | 10IN FROSTED VINYL PHRASES | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 40 | 85592 | | COMPUTER TIME FOR NEW IMAGES | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 85567 | | FIXTURE FREIGHT | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 85568 | | APANAGE QUADRO 24X96IN w/BASE | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 85569 | | FIXTURE SHIPPING | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 85593 | | SWING TABLE 5LEG BASE | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 85594 | | E MAIL TABLE 26X40IN | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 86613 | | PAKWALL FLOOR DISPLAY | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 86614 | | 30X30IN BLACK/WHITE PLATFORM | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 86615 | | 3X3FT CORNER BLACK/WHITE | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | F&F | 43 | 86616 | | CUSTOM RACK SIGN | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | LHIMP | 10 | 80115 | | PAINT WALLS | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | LHIMP | 10 | 80137 | | ARCHITECTURE SERVICES | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | LHIMP | 10 | 80138 | | BURGLAR ALARM | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | LHIMP | 10 | 80140 | | CONSTR CONTR PROP 3 | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | LHIMP | 10 | 80141 | | CONSTR CONTR PROP 3 | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | LHIMP | 10 | 80142 | | CONSTR CONTR PROP 1 | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | LHIMP | 10 | 80143 | | TILE | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | LHIMP | 10 | 80144 | | CABLING INSTALL | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | LHIMP | 10 | 80146 | | DOOR | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | LHIMP | 10 | 80147 | | CONSTR CONTR CO2 | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | LHIMP | 10 | 80148 | | CONSTR CONTR CO3 | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | LHIMP | 10 | 80149 | | CONSTR CONTR CO4 | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | LHIMP | 10 | 80195 | | PRO ALERT ALARM KIT | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | LHIMP | 10 | 80196 | | DOORMAX 4 DUAL SYSTEM | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | LHIMP | 10 | 80197 | | ADT SECURITY SYSTEM | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | LHIMP | 10 | 80198 | | CONSTR CONTR RECEPTACLES | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | LHIMP | 10 | 80205 | | TILE | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | LHIMP | 10 | 80306 | | TRAC LIT 50W HALO 70IN LNG | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | LHIMP | 10 | 80307 | | TRAC LIT 50W HALO 120IN LNG | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | LHIMP | 10 | 80308 | | TRAC LIT 50W HALO 74IN LNG | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | LHIMP | 10 | 80309 | | TRAC LIT 50W HALO 98IN LNG | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | LHIMP | 10 | 80310 | | TRAC LIT 50W HALO 60IN LNG | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | LHIMP | 10 | 80311 | | TRAC LIT 50W HALO 48IN LNG | 10/11/2008 | HY | 120 | 113.077 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | LHIMP | 10 | 80312 | | TRAC LIT 50W HALO 62IN LNG | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | LHIMP | 10 | 80313 | | TRAC LIT 50W HALO 72IN LNG | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | LHIMP | 10 | 80324 | | CCTV | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | LHIMP | 10 | 80384 | | CORE, LOCK, KEYS | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | LHIMP | 17 | 80153 | | CARPET | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | LHIMP | 17 | 82199 | | CARPET | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | LHIMP | 10 | 85564 | | MESH ROLLER SHADE | 11/29/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | LHIMP | 10 | 85595 | | ARCHITECTURE SERVICES | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | LHIMP | 10 | 85596 | | CONSTR CONTR HVAC | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | LHIMP | 10 | 85597 | | BABY CHANGING UNIT | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | LHIMP | 10 | 85598 | | TOILET SEAT COVER DISPENSER | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | LHIMP | 10 | 85599 | | RECEPTACLE WALL MOUNT | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | LHIMP | 17 | 85575 | | PAPER TOWEL DISPENSER | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | M&E | 52 | 45822 | 21-54400 | 50X144IN PANELS FB WALLPAPER | 1/31/2009 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | M&E | 50 | 80145 | | STORE SERVER REPLACEMENT | 12/1/2004 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | M&E | 50 | 80202 | | UPS UNIT | 10/11/2008 | HY | 60 | 53.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | M&E | 50 | 80230 | | CISCO EQUIP | 10/11/2008 | HY | 60 | 53.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | M&E | 50 | 80231 | | Dell Mouse | 10/11/2008 | HY | 60 | 53.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | M&E | 50 | 80232 | | Dell Mouse | 10/11/2008 | HY | 60 | 53.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | M&E | 50 | 80233 | 3B523H1 | 17IN FLAT PANEL | 10/11/2008 | HY | 60 | 53.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | M&E | 50 | 80234 | 29M23H1 | OptiPlex 755MT | 10/11/2008 | HY | 60 | 53.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | M&E | 50 | 80235 | C9M23H1 | OptiPlex 755MT | 10/11/2008 | HY | 60 | 53.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | M&E | 50 | 80236 | 79M23H1 | OptiPlex 755MT | 10/11/2008 | HY | 60 | 53.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | M&E | 50 | 80275 | | OptiPlex 755MT | 10/11/2008 | HY | 60 | 53.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | M&E | 50 | 80276 | | INSTALL HDTV | 10/11/2008 | HY | 60 | 53.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | M&E | 50 | 80277 | | CONNECTOR CRIMP ON | 10/11/2008 | HY | 60 | 53.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | M&E | 50 | 80278 | | VIDEO EASE STEREO | 10/11/2008 | HY | 60 | 53.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | M&E | 50 | 80279 | | MUXLAB HD COMPONENT RCA | 10/11/2008 | HY | 60 | 53.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | M&E | 50 | 80280 | | PEERLESS STUD FASTENER KIT | 10/11/2008 | HY | 60 | 53.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | M&E | 50 | 80281 | | CELABS 1X4 HD DIST | 10/11/2008 | HY | 60 | 53.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | M&E | 50 | 80282 | | CELABS 1X9 HD DIST | 10/11/2008 | HY | 60 | 53.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | M&E | 50 | 80283 | | CELABS 5WIRE COMP CABLE | 10/11/2008 | HY | 60 | 53.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | M&E | 50 | 80284 | | DENON PRO DVD PLAYER | 10/11/2008 | HY | 60 | 53.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | M&E | 50 | 80285 | | SAMSUNG 40IN LCD HDTV | 10/11/2008 | HY | 60 | 53.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | M&E | 50 | 80286 | | PEERLESS FLAT PNL ADAPTER | 10/11/2008 | HY | 60 | 53.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | M&E | 50 | 80287 | | PEERLESS FLAT WALL MNT | 10/11/2008 | HY | 60 | 53.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | M&E | 50 | 80391 | | SPOOL PLENUM CAT5E | 10/11/2008 | HY | 60 | 53.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | M&E | 50 | 80508 | AF86027367 | SOUND SYSTEM | 10/11/2008 | HY | 60 | 53.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | M&E | 50 | 80509 | | OKI C8650 PRINTER | 10/11/2008 | HY | 60 | 53.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | M&E | 50 | 80509 | | ShopperTrak Orbit V Unit w/Ster | 10/11/2008 | HY | 60 | 53.077 | SL |
| | | | 21-57500 Total | | | | | | | | | | |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 30 | 23187 | | 2953 PHONE EQUIP | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 30 | 23188 | | 2955 PHONE EQUIP | 3/17/2000 | HY | 120 | 17.079 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 30 | 23189 | | 3050 PHONE EQUIP | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 30 | 23190 | | 3062 PHONE EQUIP | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 30 | 23191 | | 9362 PHONE REIM | 3/17/2000 | HY | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 30 | 23192 | | 9453 PHONES | 3/17/2000 | HY | 120 | 17.051 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 30 | 23193 | | 9551 PHONES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 30 | 23194 | | 9720 PHONE TRAVEL | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 30 | 23195 | | 11087 PHONES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 30 | 23196 | | 13805 COMMUNICATIONS EQUIPMENT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 30 | 23197 | | 2203 METAL CASH DEPOSI | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 30 | 23198 | | 2641 CASH OFFICE EQUIP | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 30 | 23199 | | 2672 RADIOS MICROPHON | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 30 | 23200 | | 2753 CHAIRS | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 30 | 23201 | | 2822 CASH OFFICE EQP | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 30 | 23202 | | 2954 SAFE & INSTALLATIO | 3/17/2000 | HY | 120 | 17.074 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 30 | 23203 | | 3027 SOUND SYSTEMS | 3/17/2000 | HY | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 30 | 23204 | | 12761 RADIUS PORTALE RADIOS | 3/17/2000 | HY | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 30 | 23206 | | 2874 CALCULATOR | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23208 | | 10788 LAMPS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23209 | | 10790 LAMPS | 3/17/2000 | HY | 120 | 17.087 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23210 | | 10795 LAMPS | 3/17/2000 | HY | 120 | 17.035 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23211 | | 10797 LAMPS-CR | 3/17/2000 | HY | 120 | 17.084 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23212 | | 10820 LAMPS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23218 | | 2382 FRT FIX | 3/17/2000 | HY | 120 | 17.061 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23219 | | 2484 CABLES FOR SECURI | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23220 | | 2538 SECURITY EQUIP | 3/17/2000 | HY | 120 | 17.049 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23221 | | 2557 ALARM | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23222 | | 2558 ALARM | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23223 | | 2570 WHEELCHAIR/FIRST A | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23224 | | 2640 TOOL TRAY CART | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23226 | | 2666 POWER DETACHERS | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23227 | | 2668 WASTEBASKET | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23228 | | 2669 TV TVCR CART | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23229 | | 2670 SHIRT FOLDING TABL | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23230 | | 2671 REFRIDGE MICRO OV | 3/17/2000 | HY | 120 | 17.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23231 | | 2686 PLEXI FIXTURES | 3/17/2000 | HY | 120 | 17.094 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23235 | | 2697 CASTERS/METAL FIXT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23239 | | 2721 INTERIOR DESIGN FE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23241 | | 2726 FIXT INSTALL LABOR | 3/17/2000 | HY | 120 | 17.087 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23242 | | 2728 METAL FIXT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23244 | | 2745 SHOWCASE LOCKS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23245 | | 2747 PLEXI SHELVING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23246 | | 2749 FURNITURE INSTALLA | 3/17/2000 | HY | 120 | 17.087 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23247 | | 2751 ALARMS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23248 | | 2752 ALARMS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23249 | | 2754 FIXTURE HARDWARE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23251 | | 2759 MAGNESIUM TRUCKS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23252 | | 2762 FREIGHT ON SIGNS | 3/17/2000 | HY | 120 | 17.081 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23254 | | 2790 SECURITY SYST | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23255 | | 2792 SECURITY SYST | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23256 | | 2796 SECURITY SYSTEM | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23257 | | 2799 FITTING RM TAGS | 3/17/2000 | HY | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23258 | | 2803 SECURITY EQUP | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23259 | | 2805 METAL FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23262 | | 2824 FOLDING TABLES | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23263 | | 2827 STEAMER | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23264 | | 2828 LOCKERS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23267 | | 2868 SECURITY EQUIP | 3/17/2000 | HY | 120 | 17.059 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23268 | | 2870 INTERIOR DESIGN FEE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23270 | | 2880 SECURITY WIRE | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23272 | | 2940 FREIGHT SIGNS | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23273 | | 2945 SECRUITY SYSTEM | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23274 | | 2949 INSTALL OF VIDEO SE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23277 | | 2991 READER BOARDS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23278 | | 2999 INSTALL LABOR FOR | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23280 | | 3014 SECURITY CANERAS | 3/17/2000 | HY | 120 | 17.078 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23285 | | 3030 FIXTURES | 3/17/2000 | HY | 120 | 17.067 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23288 | | 3034 INTERIOR DESIGN FEE | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23290 | | 3036 FREIGHT-STEEL POS | 3/17/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23294 | | 3217 CR ON JPI DEPT | 3/17/2000 | HY | 120 | 17.059 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23295 | | 3218 SECURITY SYSTEM E | 3/17/2000 | HY | 120 | 17.143 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23297 | | 3414 SIGNS FOR V.O. DPT | 3/17/2000 | HY | 120 | 17.08 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23300 | | 3464 METAL FIXTURES | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23301 | | 3485 FIXTURES FREIGHT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23302 | | 3486 FIXTURE HARDWARE | 3/17/2000 | HY | 120 | 17.061 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23303 | | 3488 FIXTURES | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23305 | | 3493 FREIGHT FIXTURES | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23306 | | 3513 SIGN INSTALLATION | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23307 | | 3760 MERCH FIXTURES | 3/17/2000 | HY | 120 | 17.068 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23309 | | 3895 STCK RM SHELVING | 3/17/2000 | HY | 120 | 17.08 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23310 | | 3899 FREIGHT ON RACKS | 3/17/2000 | HY | 120 | 17.087 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23311 | | 3902 RACKS | 3/17/2000 | HY | 120 | 17.175 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23312 | | 3905 FIXTURES | 3/17/2000 | HY | 120 | 17.063 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23314 | | 3913 FREIGHT METAL FIXT | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23315 | | 3915 METAL FIXTURES | 3/17/2000 | HY | 120 | 17.078 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23317 | | 3925 FIXTURE HARDWARE | 3/17/2000 | HY | 120 | 17.07 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23318 | | 3989 CR VO DEPT -80 | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23319 | | 4046 FIXTURES | 3/17/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23320 | | 4244 FRT FIX | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23321 | | 4286 DOLLY | 3/17/2000 | HY | 120 | 17.192 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23323 | | 4290 FRT FIX | 3/17/2000 | HY | 120 | 17.099 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23324 | | 4293 FRT FIX | 3/17/2000 | HY | 120 | 17.099 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23325 | | 4294 FRT FIX | 3/17/2000 | HY | 120 | 17.007 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23326 | | 4298 FRT FIX | 3/17/2000 | HY | 120 | 17.099 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23327 | | 4304 FRT FIX | 3/17/2000 | HY | 120 | 17.067 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23330 | | 4314 RACKS | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23332 | | 4323 FIX | 3/17/2000 | HY | 120 | 17.049 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23333 | | 4327 TRANS FIX | 3/17/2000 | HY | 120 | 17.011 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23334 | | 4371 CLEAR PAE | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23335 | | 4744 CLEAR PAE | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23338 | | 4874 GLASS | 3/17/2000 | HY | 120 | 17.067 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23339 | | 4916 DOWNTOWRN CHICAG | 3/17/2000 | HY | 120 | 17.074 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23340 | | 4955 FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23341 | | 5032 CLEANING & RESTOR | 3/17/2000 | HY | 120 | 17.074 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23342 | | 5036 CONVEYOR EQUIPMENT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23343 | | 5167 INSTALL AND FURNISH | 3/17/2000 | HY | 120 | 17.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23344 | | 5235 TEMPORARY STOCKR | 3/17/2000 | HY | 120 | 17.063 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23345 | | 5288 REMOVAL/INSTALL SI | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23346 | | 5336 FIRE PROTECTION IN | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23347 | | 8035 FIXTURES | 3/17/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23350 | | 8292 FIXTURE HARDWARE | 3/17/2000 | HY | 120 | 17.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23352 | | 9011 COUNTER TOPS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23354 | | 9499 TRSF TO EXPENSE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23355 | | 9636 TRSF TO CORBINS | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23356 | | 9866 FREIGHT FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23357 | | 9750 SENSORMATIC EQUIP | 3/17/2000 | HY | 120 | 17.072 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23358 | | 10105 CHRISTMAS SKIRTED | 3/17/2000 | HY | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23359 | | 10745 JUKEBOX | 3/17/2000 | HY | 120 | 17.078 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23361 | | 11095 FIXTURING | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23362 | | 11131 FIXTURES | 3/17/2000 | HY | 120 | 17.074 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23365 | | 11436 SHELF SUPPORT/WOOD BOTTOM | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23366 | | 11446 FREIGHT FIXTURES | 3/17/2000 | HY | 120 | 17.074 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23368 | | 11654 CHROME 2-WAY LEVELERS | 3/17/2000 | HY | 120 | 17.063 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23369 | | 11746 TABLES | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23370 | | 12010 MAGNER COUNTER | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23371 | | 12023 FREIGHT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23372 | | 12762 INSTALL SYSTEMS | 3/17/2000 | HY | 120 | 17.075 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23373 | 12763 PELCO CAMERA SYSTEM | 3/17/2000 | HY | 120 | 17.101 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23374 | 12780 CROSSBRACE SCREWS & PIN | 3/17/2000 | HY | 120 | 17.074 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23376 | 12889 FREIGHT | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23377 | 13032 HANDBASKET AND STAND | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23379 | 13351 SHELVES | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23380 | 13394 TABLES | 3/17/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23381 | 13399 TABLES | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23382 | 13403 TABLES | 3/17/2000 | HY | 120 | 17.107 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23383 | 13481 FREIGHT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23384 | 13547 PC SHELVES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23385 | 9928 GATES | 3/17/2000 | HY | 120 | 17.081 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23386 | 10486 GATE DOOR REPLA | 3/17/2000 | HY | 120 | 17.081 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23390 | 2696 LIGHT FIXTURES | 3/17/2000 | HY | 120 | 17.087 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23394 | 2957 VERTICAL LIFT+GEN A | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23395 | 2976 CR ON PAINT+HVAC | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23396 | 3001 GEN ARCHITECTURAL | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23397 | 3010 INSTALL OF ENERGY | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23400 | 3038 PAINTING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23401 | 3042 DOOR HARDWARE | 3/17/2000 | HY | 120 | 17.082 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23402 | 3046 DOOR HARDWARE | 3/17/2000 | HY | 120 | 17.095 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23403 | 3089 DUMPSTER-GEN CO | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23404 | 3130 ADJ COILING DOOR | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23405 | 3223 CARPENTRY SUPPLIE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23406 | 3227 INSTALL WALLBDS | 3/17/2000 | HY | 120 | 17.08 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23407 | 3415 CONSTRUCTION CON | 3/17/2000 | HY | 120 | 17.021 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23408 | 3417 GENERAL ARCHITECT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23409 | 3482 WALL STUDS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23410 | 3491 LOCK CORES | 3/17/2000 | HY | 120 | 17.08 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23414 | 3753 CONSTRUCTION WOR | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23415 | 3755 LOCKS | 3/17/2000 | HY | 120 | 17.074 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23416 | 3757 LOCKS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23418 | 3985 CR VO DEP -80 | 3/17/2000 | HY | 120 | 17.093 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23419 | 4456 INSTALL WIRING | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23420 | 4797 WALL RELOCATION | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23421 | 4802 WALL RELOCATION | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23422 | 5124 WATER DAMAGE CON | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23423 | 5139 FLOOD REPAIR | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23424 | 5154 CONSTRUCTION SERVICES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23425 | 5226 FLOOD REPAIR | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23426 | 6288 SECURITY GRILL | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23427 | 6887 GRILLE WALLS | 3/17/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 23428 | 9290 ELEVATOR | 3/17/2000 | HY | 120 | 17.077 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23429 | | 9381 GEN CONSTRUCTION | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23430 | | 9388 RECEIVABLE WRITE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23431 | | 9402 GEN CONSTRUCTION | 3/17/2000 | HY | 120 | 17.279 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23432 | | 9602 GEN CONSTRUCTION | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23434 | | 11925 TRUCKING CHARGES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23435 | | 11960 AUTOMATION DESIGN AND INST | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23436 | | 14007 STORE AUTOMATION SYSTEMS | 3/17/2000 | HY | 120 | 17.091 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 23437 | | 14026 STORE AUTOMATION SYSTEMS | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 25426 | | 10791 LAMPS | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 25427 | | 2952 CAMERAS & INSTALLA | 3/17/2000 | HY | 120 | 17.063 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 25428 | | 3091 INSTALL OF SECURIT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 25430 | | 9089 FIXTURE FREIGHT | 3/17/2000 | HY | 120 | 17.074 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 25432 | | 3837 CONSTRUCTION WOR | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 25469 | | 9762 SENSORMATIC TAGG | 3/17/2000 | HY | 120 | 17.087 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 41 | 23438 | | 2815 EPOS | 3/17/2000 | HY | 60 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 41 | 23439 | | 2885 EPOS | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 41 | 23440 | | 2889 EPOS | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 41 | 23441 | | 2899 EPOS | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 41 | 23442 | | 2995 EPOS EQUIP | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 41 | 23443 | | 3008 EPOS EQUIP | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 41 | 23444 | | 3009 PHONEE EPOS EQUIP | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 41 | 23446 | | 3011 EPOS EQUIP | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 41 | 23447 | | 3012 EPOS EQUIP | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 41 | 23448 | | 3017 EPOS EQUIP | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 41 | 23449 | | 3021 EPOS MODEMS | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 41 | 23450 | | 3057 EPOS | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 41 | 23451 | | 3855 EPOS | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 41 | 23452 | | 3878 EPOS | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 41 | 23453 | | 3879 EPOS | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 41 | 23454 | | 3889 EPOS EQUIP | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 41 | 23455 | | 3892 EPOS EQUIP | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 41 | 23456 | | 9448 EPOS EQUIP | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 41 | 23457 | | 9639 TRSF TO EXPENSE | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 41 | 23458 | | 9641 TRSF TO EXPENSE | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 41 | 23459 | | 9642 TRSF TO EXPENSE | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 41 | 23460 | | 9679 EPOS | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 41 | 25433 | | 9721 EPOS TRAVEL | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 41 | 25470 | | 9361 EPOS EQUIP | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 41 | 25470 | | 9637 TRSF TO EXPENSE | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 43 | 26407 | | Store Fixtures | 2/15/2001 | HY | 120 | 29.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 43 | 26409 | | Store Fixtures | 2/15/2001 | HY | 120 | 29.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | F&F | 40 | 26578 | | HVAC | 3/6/2001 | HY | 120 | 29.075 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 27943 | PRIOR DISTR TRADES & SERVICES | 8/31/2001 | HY | 120 | 29.072 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 43 | 33131 | 3207808 Gondola install/MIDWEST RETAIL | 10/7/2001 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 30 | 27516 | Jwlry Display per 3'01 | 11/2/2001 | HY | 120 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 43 | 33229 | 3210687 Shelf 14x30(27)Shonac/DSW ship | 12/2/2001 | HY | 60 | 29.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 43 | 33230 | 3210895 Gondolas   Shonac/DSW ship | 12/2/2001 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 43 | 33231 | 3210708 Mirrored benches Shonac/DSW ship | 12/2/2001 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 27944 | DANN DEE DISPLAY FIXTURES | 12/26/2001 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 30 | 29074 | FB02-016 Showcases | 12/26/2001 | HY | 120 | 29.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 30 | 29152 | #FB02-27 FFmtrm Tac Center | 6/6/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 30 | 29075 | FB02-028 F Rm/Frag/Cage | 7/10/2002 | HY | 120 | 41.113 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 43 | 41477 | Slatwall/Underwear Fixture | 7/31/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 40935 | tower fixtures | 12/3/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 40936 | men's fixtures | 1/4/2004 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 40937 | customer serv counter | 1/4/2004 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 40943 | jewelry fixtures | 1/4/2004 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 40944 | gondola components | 1/4/2004 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 40946 | other fixtures/assembly | 1/4/2004 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 40947 | visuals/graphics | 1/4/2004 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 40948 | fitting room components | 1/4/2004 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 40949 | Meridian communic hardware exp | 1/4/2004 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 40950 | electrical duct heaters | 1/4/2004 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 41703 | Install AC unit in computer rm | 2/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 42014 | sgnhlders,shlfclips,fixt bars | 3/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 42015 | full vision, corner & N cases | 3/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 42016 | cash wraps, counters | 3/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 42017 | register counters, slatwall | 3/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 42018 | security system, cameras | 3/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 42660 | 20 inch monitors and mounts | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 43 | 42668 | casters, freight | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 43 | 86828 | sltwll gondolas, fitting rooms | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 43 | 86832 | men's underwear fixtures | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 43 | 43226 | n/r air/handlr 15hp pump w.unit | 6/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 43 | 82613 21-54400 | sltwll,shelves,crnr trim,tubs | 7/6/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 43 | 43758 | signage | 8/2/2004 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 43 | 44852 | Madix fixtures, parts from WS | 10/4/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 40 | 44989 | EAS Sensormatic Tag readers | 11/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 43 | 45246 | FIP 2004 FIXTURES | 11/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 43 | 45314 | FIP 2004 FIXTURES | 11/1/2004 | HY | 96 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 43 | 46443 | RETAIL FIXTURES | 1/2/2005 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 43 | 46452 | LADIES AND MEN'S FORMS | 1/2/2005 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 43 | 47312 | 3-der plex riser | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | F&F | 43 | 47313 | various fixtures see items | 3/1/2005 | HY | 120 | 77.075 | SL |

| Company Name | LOC Name | Date | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | | 2/28/2009 IL | 21-58000 | F&F | 43 | 47314 | | hangfold cart with components | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | | 2/28/2009 IL | 21-58000 | F&F | 40 | 47981 | | HVAC replace pump assembler | 6/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | | 2/28/2009 IL | 21-58000 | F&F | 43 | 47973 | | hangbars 24x11 | 6/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | | 2/28/2009 IL | 21-58000 | F&F | 41 | 48843 | | Dell POS server | 7/4/2005 | HY | 60 | 17.075 | SL |
| FILENE'S BASEMENT | | 2/28/2009 IL | 21-58000 | F&F | 40 | 50365 | | INSTALL DUCT BOOSTER FAN | 10/22/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | | 2/28/2009 IL | 21-58000 | F&F | 40 | 53000 | | FLOOR SIGN HOLDER | 1/2/2006 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | | 2/28/2009 IL | 21-58000 | F&F | 43 | 52891 | | Men's Underwear Fixtures | 1/2/2006 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | | 2/28/2009 IL | 21-58000 | F&F | 43 | 52970 | | nesting tables 3pc | 1/2/2006 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | | 2/28/2009 IL | 21-58000 | F&F | 43 | 52971 | | ballet bars chrome | 1/2/2006 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | | 2/28/2009 IL | 21-58000 | F&F | 40 | 56397 | | PHILOSOPHY GRAPHICS | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | | 2/28/2009 IL | 21-58000 | F&F | 43 | 56710 | | WIDE FRAME/FEMALE FORM | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | | 2/28/2009 IL | 21-58000 | F&F | 43 | 59620 | | SUPERQUAD W/22IN ARMS | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | | 2/28/2009 IL | 21-58000 | F&F | 43 | 61074 | | 7 SUNGLASS FIXTURES | 3/28/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | | 2/28/2009 IL | 21-58000 | F&F | 43 | 67538 | | Vienna white fixtures | 11/29/2007 | HY | 81 | 62.077 | SL |
| FILENE'S BASEMENT | | 2/28/2009 IL | 21-58000 | F&F | 43 | 67580 | | BOX ACCESSORIES UNIT | 11/29/2007 | HY | 105 | 86.077 | SL |
| FILENE'S BASEMENT | | 2/28/2009 IL | 21-58000 | F&F | 43 | 75880 | | Pinbank | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | | 2/28/2009 IL | 21-58000 | F&F | 43 | 76677 | | FIXTURE INSTALL | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | | 2/28/2009 IL | 21-58000 | F&F | 43 | 76678 | | FIXTURE INSTALL | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | | 2/28/2009 IL | 21-58000 | F&F | 43 | 76679 | | SPINNER BASE / INSTALL | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | | 2/28/2009 IL | 21-58000 | F&F | 43 | 76680 | | TBL ROLLING CUBE ANIGRE | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | | 2/28/2009 IL | 21-58000 | F&F | 43 | 76681 | | 2TIER LUGGAGE 49X73IN ANIGR | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | | 2/28/2009 IL | 21-58000 | F&F | 43 | 76682 | | 3 SNGL PIPE UNITS | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | | 2/28/2009 IL | 21-58000 | F&F | 43 | 76683 | | ESCALATOR FIXTURING | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | | 2/28/2009 IL | 21-58000 | F&F | 43 | 76684 | | STORE FIXTURES | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | | 2/28/2009 IL | 21-58000 | F&F | 43 | 76685 | | FITTING ROOM CABINET | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | | 2/28/2009 IL | 21-58000 | F&F | 43 | 76686 | | FITTING ROOM TRPL MIRROR | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | | 2/28/2009 IL | 21-58000 | F&F | 43 | 76687 | | FITTING ROOM 7STRTR 14ADDON | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | | 2/28/2009 IL | 21-58000 | F&F | 43 | 76688 | | FITTING ROOM CABINET | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | | 2/28/2009 IL | 21-58000 | F&F | 43 | 76689 | | FITTING ROOM TRPL MIRROR | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | | 2/28/2009 IL | 21-58000 | F&F | 43 | 76690 | | FITTING ROOM 7STRTR 14ADDON | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | | 2/28/2009 IL | 21-58000 | F&F | 43 | 76891 | | PAKWALL FLOOR DISPLAY | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | | 2/28/2009 IL | 21-58000 | LHIMP | 10 | 23156 | 2210 | ARCHITECTURAL | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | | 2/28/2009 IL | 21-58000 | LHIMP | 10 | 23157 | 2352 | ARCHITECTURAL FEE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | | 2/28/2009 IL | 21-58000 | LHIMP | 10 | 23158 | 2356 | ARCHITECTURAL FEE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | | 2/28/2009 IL | 21-58000 | LHIMP | 10 | 23159 | 2405 | ARCHITECTURAL FEE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | | 2/28/2009 IL | 21-58000 | LHIMP | 10 | 23160 | 2407 | ARCHITECTURAL FEE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | | 2/28/2009 IL | 21-58000 | LHIMP | 10 | 23161 | 2476 | ARCHITECTURAL FEE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | | 2/28/2009 IL | 21-58000 | LHIMP | 10 | 23162 | 2479 | ARCHITECTURAL FEE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | | 2/28/2009 IL | 21-58000 | LHIMP | 10 | 23163 | 2485 | ARCHITECHURAL FEE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | | 2/28/2009 IL | 21-58000 | LHIMP | 10 | 23164 | 2488 | PAINT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | | 2/28/2009 IL | 21-58000 | LHIMP | 10 | 23165 | 2560 | ENGINEERING FEES | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | | 2/28/2009 IL | 21-58000 | LHIMP | 10 | 23166 | 2562 | ARCHITECTURAL FEE | 3/17/2000 | HY | 120 | 17.073 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 23167 | | 2732 ARCHITECTURAL FEE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 23168 | | 2734 ARCHITECTURAL FEE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 23169 | | 2737 ARCHITECTURAL FEE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 23170 | | 2739 ARCHITECTURAL FEE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 23171 | | 2742 ARCHITECTURAL FEE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 23172 | | 2810 ENGINEERING FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 23173 | | 2816 PROF SERVICES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 23174 | | 2890 PROF SERVICES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 23175 | | 2960 ARCHITECTURAL FEE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 23176 | | 3005 GEN CONDITIONS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 23177 | | 3050 ARCHITECTURAL FEE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 23178 | | 3052 ARCHITECTURAL FEE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 23179 | | 3416 ARCHITECTURAL FEE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 23180 | | 3476 ARCHITECTURAL FEE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 23181 | | 3617 ARCHITECTURAL FEES | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 23182 | | 3620 ARCHITECTURAL FEES | 3/17/2000 | HY | 120 | 17.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 23183 | | 4628 FLOOD REPAIRS | 3/17/2000 | HY | 120 | 17.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 23184 | | 9322 A&E EXP REIMB | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 23185 | | 9408 A&E FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 23186 | | 9500 TRSF TO EXPENSE | 3/17/2000 | HY | 120 | 17.093 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 25425 | | 9387 RECEIVABLE WRITE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 26406 | | Leasehold Improvements | 2/15/2001 | HY | 120 | 29.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 29238 | | FYE 2/2/02 TAX ASSET | 8/3/2001 | HY | 120 | 81.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 27885 | | Filene's F/A Adjustment | 10/7/2001 | FM | 16 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 33154 | | 3208675 Preparation for FLOORING UNLIMI | 10/7/2001 | HY | 120 | 33.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 28189 | | ELECTRIC / CONSTRUCTION | 2/3/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 29039 | | FB02-027 NEtwork Upgrade POS | 7/23/2002 | HY | 116 | 36.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 29040 | | FB02-028 F Room/Frag/Cage | 7/31/2002 | HY | 116 | 36.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 29322 | | FYE 2/1/03 TAX ASSET | 8/3/2002 | HY | 120 | 81.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 41742 | | FYE 1/31/04 CPI | 8/3/2003 | HY | 120 | 93.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 40930 | | escalator skirt brushes | 1/4/2004 | HY | 98 | 30.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 40931 | | architectural design | 1/4/2004 | HY | 98 | 30.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 40932 | | electrical | 1/4/2004 | HY | 98 | 30.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 40933 | | lighting | 1/4/2004 | HY | 98 | 30.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 40934 | | construction | 1/4/2004 | HY | 98 | 30.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 40951 | | demo boxes, rep drywll, paint | 1/4/2004 | HY | 98 | 30.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 42010 | | Const cmtrch-bathroom remodel | 3/1/2004 | HY | 98 | 40.498 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 42011 | | Architecture/design service | 3/1/2004 | HY | 98 | 40.498 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 42012 | | Lighting/electrical work | 3/1/2004 | HY | 98 | 40.498 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 42013 | | Additional construction work | 3/1/2004 | HY | 98 | 40.498 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 42669 | | lamps | 5/22/2004 | HY | 94 | 38.614 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 11 | 43509 | | wiring for sign printer | 7/6/2004 | HY | 60 | 5.075 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 43845 | | repair flr rm drs,walls,ceiling | 8/2/2004 | HY | 91 | 35.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 62374 | | IT06004A SECURITY UPGRADE | 5/31/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | LHIMP | 10 | 73389 | | FITTING ROOMS | 7/5/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | M&E | 50 | 23462 | 2548 | COMPUTER HARDWA | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | M&E | 50 | 23463 | 2665 | COMPUTER EQUIP | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | M&E | 50 | 23464 | 13754 | INFORMATION SYSTEMS | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | M&E | 50 | 23465 | 15024 | FREIGHT L2007 | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | M&E | 50 | 23466 | 15025 | FREIGHT L1998 | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | M&E | 50 | 23467 | 16304 | JDA TRAINING | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | M&E | 50 | 23468 | 15321 | EMERGENCY FIELD SERVICE CALL | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | M&E | 50 | 23469 | 15322 | EMERGENCY FIELD SERVICE CALL | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | M&E | 50 | 23470 | 15347 | CISCO SWITCH | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | M&E | 50 | 23471 | 15523 | REPAIR | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | M&E | 55 | 23461 | 2887 | SOFTWARE | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | M&E | 55 | 23472 | 14981 | FBU SET UP | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | M&E | 55 | 23473 | 15087 | TRAVEL-TRAINING | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | M&E | 55 | 23474 | 15459 | TRAVEL | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | M&E | 55 | 23475 | 15693 | INSTALLATION | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | M&E | 55 | 23476 | 15785 | Y2K UPGRADE | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | M&E | 55 | 23477 | 15954 | JDA CUTOVER | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | M&E | 55 | 23478 | 15973 | TRAVEL | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | M&E | 55 | 23479 | 11690 | TRAVEL EXPENSES | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | M&E | 52 | 43508 | | Okidata printer sign package | 7/6/2004 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | M&E | 50 | 45787 | | Shoppertrack equip/setup | 11/1/2004 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | M&E | 52 | 45831 | | STORE SERVER REPLACEMENT | 12/1/2004 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | M&E | 50 | 46766 | | FRAME RELAY REPLACEMENT HW/SW | 1/2/2005 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | M&E | 50 | 58648 | | IT05002 AJB AES ENCRIPTION | 1/24/2007 | HY | 60 | 29.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | M&E | 52 | 58378 | | store PC replacement | 1/24/2007 | HY | 36 | 5.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | M&E | 50 | 57926 | | IT05002 CISCO EQUIPMENT | 1/27/2007 | HY | 60 | 29.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | M&E | 50 | 61119 | | IT05002 AJB AES ENCRYPTION | 4/3/2007 | HY | 60 | 41.077 | SL |
| | | | 21-58000 Total | | | | | | | | | | |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 30 | 23609 | 5158 | FERRRUPS & RECEPTA | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 30 | 23610 | 11187 | 2DATA 4PHONE IBM TYPE 2 | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 30 | 23611 | 11444 | REMODEL TRAVEL EXPENSE | 3/17/2000 | HY | 120 | 17.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 30 | 23612 | 8849 | PHONE SWITCH | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 30 | 23613 | 8877 | PHONE SWITCH | 3/17/2000 | HY | 120 | 17.081 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 30 | 23614 | 9287 | PHONE SWITCH | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 30 | 23615 | 8719 | CASH OFFICE EQUIP | 3/17/2000 | HY | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 30 | 23616 | 8787 | CASH DROP BOX | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 30 | 23617 | 8095 | TWO SAFES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 30 | 23618 | 8936 | DESKS & CHAIRS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 30 | 23619 | 10770 | AUDIO SYSTEM | 3/17/2000 | HY | 120 | 17.075 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 30 | 23620 | | 11452 AUDIO SYSTEM EXPANSION | 3/17/2000 | HY | 120 | 17.074 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23621 | | 8871 LAMPS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23622 | | 10897 LAMPS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23623 | | 10898 LAMPS | 3/17/2000 | HY | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23624 | | 10905 LAMPS | 3/17/2000 | HY | 120 | 17.069 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23625 | | 10910 BULBS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23626 | | 10911 LAMPS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23627 | | 10933 LAMPS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23628 | | 3272 LOCKERS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23629 | | 3998 Z RACKS | 3/17/2000 | HY | 120 | 17.067 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23630 | | 4002 RACKS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23631 | | 4120 BAG VENDING | 3/17/2000 | HY | 120 | 17.074 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23632 | | 4128 BAG VENDING | 3/17/2000 | HY | 120 | 17.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23633 | | 4397 TIME CLOCKS | 3/17/2000 | HY | 120 | 17.074 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23634 | | 5202 FURNITURE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23635 | | 5473 CASH PRODUCTION OF X | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23636 | | 8355 FIXTURE CONTRACT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23637 | | 8357 INTERIOR DESIGN FE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23638 | | 8536 DECORATIVE CHAND | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23639 | | 8542 TACK LIGHTING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23640 | | 8571 DIVIDERS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23641 | | 8702 INTERIOR DESIGN | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23642 | | 8716 SIGN CONTRACT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23643 | | 8749 CCTV SYSTEM | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23644 | | 8765 SIGNS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23645 | | 8791 MILLWORK | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23646 | | 8796 FIXTURE FREIGHT | 3/17/2000 | HY | 120 | 17.062 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23647 | | 8797 ALARM SYSTEM | 3/17/2000 | HY | 120 | 17.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23648 | | 8805 ONE WAY VIEWER | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23649 | | 8807 CCTV INSTALLATION | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23651 | | 8814 ALARM SYSTEM | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23652 | | 8815 UMBRELLA FIXTURE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23653 | | 8889 FIXTURE PROJECT | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23654 | | 8879 SIGNS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23655 | | 8880 FIXTURES | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23656 | | 8891 MATERIAL HANDLING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23657 | | 8894 FIXTURES | 3/17/2000 | HY | 120 | 17.067 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23658 | | 8897 FIXTURES | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23659 | | 8888 CABINETS/DESK & C | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23660 | | 8904 HOISERY BINS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23661 | | 8908 FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23662 | | 8912 SENSORMATIC | 3/17/2000 | HY | 120 | 17.075 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23663 | | 8913 FIXTURE FREIGHT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23664 | | 8918 FIXTURES | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23665 | | 8921 DISPLAY FIXTURES | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23666 | | 8930 LP EQIUIPMENT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23667 | | 8934 FURNITURE INSTALL | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23668 | | 8940 SIGN INSTALLATION | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23669 | | 8948 SIGN PACKAGE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23670 | | 8952 SIGN PACKAGE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23671 | | 8995 FIXTURES INSTALLATION | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23672 | | 8996 FIXTURE INSTALLATION | 3/17/2000 | HY | 120 | 17.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23673 | | 9002 SIGNS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23674 | | 9005 FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23675 | | 9007 SIGNS | 3/17/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23676 | | 9008 MILLWORK | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23677 | | 9009 SHELF EDGING | 3/17/2000 | HY | 120 | 17.051 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23678 | | 9012 SUNGLASSES UNIT | 3/17/2000 | HY | 120 | 17.177 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23679 | | 9018 COUNTER TOPS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23680 | | 9064 FIXTURE FREIGHT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23681 | | 9076 GLASS SHELVES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23682 | | 9103 SIGN PACKAGE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23683 | | 9120 STANTIONS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23684 | | 9132 SHOE SHELVES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23685 | | 9167 JOCKEY FIXETURES | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23686 | | 9169 SOUND SYSTEM | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23687 | | 9172 STOCK ROOM SHELVI | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23688 | | 9174 MILLWORK | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23689 | | 9193 MATERIAL HANDLING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23690 | | 9196 GLASS SHELVES | 3/17/2000 | HY | 120 | 17.08 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23691 | | 9199 CARPET | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23692 | | 9200 MILLWORK | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23693 | | 9203 FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23694 | | 9293 GRID TABLES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23695 | | 9294 SHOWCASES | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23696 | | 9310 SOUND SYSTEM | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23697 | | 9311 SIGNING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23698 | | 9312 MILLWORK | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23699 | | 9313 SIGN PACKAGE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23700 | | 9514 SIGNS | 3/17/2000 | HY | 120 | 17.092 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23701 | | 10539 SIGN MODICICATION | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23702 | | 10109 CHRISTMAS SKIRTED | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23703 | | 10559 BASKETS/STANDS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 23704 | | 10767 LP NEW SYSTEM | 3/17/2000 | HY | 120 | 17.075 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset Tag Nbr | Description | Inserv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 23705 | 10875 RELAMPS SIGN | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 23706 | 11030 CARPET | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 23707 | 11040 FREIGHT FIXTURES | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 23708 | 11042 FIXTURE FREIGHT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 23709 | 11100 SIGN MODIFICATIONS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 23710 | 11102 SIGN MODIFICATION | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 23711 | 11103 SIGN MODIFICATION | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 23712 | 11136 FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 23713 | 11144 OFFICERS NEEDED | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 23714 | 11154 STUD HOUSING | 3/17/2000 | HY | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 23715 | 11222 CARPETS | 3/17/2000 | HY | 120 | 17.078 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 23716 | 11313 SLATW SHELVES | 3/17/2000 | HY | 120 | 17.057 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 23717 | 11345 SLATW SHELVES | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 23718 | 11378 SHELVES | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 23719 | 11404 HIGH HEEL SHOE SHELF | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 23720 | 11405 HIGH HEEL SHOE SHELF | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 23721 | 11406 UPS CHARGE | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 23722 | 11411 ACRYLIC SHELVES/SHELVES/POST | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 23723 | 11448 SHELVING | 3/17/2000 | HY | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 23724 | 11449 FIXTURE/FITTING RM INSTALL | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 23725 | 11450 SIGNS INSTALL/RELOCATE | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 23726 | 11451 WALL BRACKET/TUBING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 23727 | 11454 WALL BRACKETS/TUBING | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 23728 | 11467 LV TECH SYSTEM INSTALL | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 23729 | 11483 GLASS FIXTURES | 3/17/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 23730 | 11551 FIXTURES | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 23731 | 11587 FREIGHT | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 23732 | 11629 GRIDWALL PANEL/SHELF/HOOKS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 23733 | 11656 CHROME 2WAY LEVELERS | 3/17/2000 | HY | 120 | 17.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 23734 | 11748 TABLES | 3/17/2000 | HY | 120 | 17.086 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 23735 | 11759 SLATWALL | 3/17/2000 | HY | 120 | 17.084 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 23736 | 11761 RELOCATE PIPE | 3/17/2000 | HY | 120 | 17.271 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 23737 | 11792 1/4 INCH GLASS | 3/17/2000 | HY | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 23738 | 11897 FREIGHT FOR INV 113257 | 3/17/2000 | HY | 120 | 17.047 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 23739 | 11988 ENGRAVED FACILITY SIGN | 3/17/2000 | HY | 120 | 17.095 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 23740 | 12383 FIXTURES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 23741 | 12384 FREIGHT CHRG FOR SHELVES | 3/17/2000 | HY | 120 | 17.081 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 23742 | 13014 HANDBASKET AND STAND | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 23743 | 13026 DISPLAY WINDOWS | 3/17/2000 | HY | 120 | 17.103 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 23744 | 13404 TABLES | 3/17/2000 | HY | 120 | 17.007 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 23745 | 13425 SHELVES AND FREIGHT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 23746 | 13474 FREIGHT | 3/17/2000 | HY | 120 | 17.075 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 23747 | 13795 | GENERAL FIXTURES - 5 YEARS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 41 | 23748 | 3138 | EPOS COMPUTER EQ | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 41 | 23749 | 3283 | EPOS | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 41 | 23750 | 3285 | EPOS | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 41 | 23751 | 3287 | EPOS | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 41 | 23752 | 3270 | EPOS | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 41 | 23753 | 3437 | EPOS | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 41 | 23754 | 3609 | EPOS EQUIP | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 41 | 23755 | 3612 | EPOS EQUIP | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 41 | 23756 | 3635 | EPOS COMPUTER EQ | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 41 | 23757 | 8855 | EPOS LINE | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 41 | 23758 | 8859 | EPOS LINE | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 41 | 23759 | 8887 | EPOS LINE | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 41 | 23760 | 9019 | EPOS | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 41 | 23761 | 9036 | EPOS | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 41 | 23762 | 9537 | EPOS LINE | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 41 | 23763 | 9198 | EPOS LINE | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 41 | 23764 | 15705 | FREIGHT FOR REGISTERS | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 26579 | | PRIOR DISTR TRADES & SERVICES | 3/6/2001 | HY | 120 | 29.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 27945 | | ADDL COST OVRHD SIGNS | 8/21/2001 | HY | 120 | 29.078 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 27946 | | PRIOR DISTR TRADES & SERVICES | 8/31/2001 | HY | 120 | 29.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 43 | 32994 | 3205714 | Gondolas    MIDWEST RETAIL | 9/2/2001 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 27246 | INV# 1211894 | Dann Dee Display Fixtures | 10/17/2001 | HY | 120 | 29.066 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 27947 | | SLG FIXTURES | 10/17/2001 | HY | 120 | 29.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 43 | 33153 | 3208667 | Mirrored benchesShonac ships Se | 11/4/2001 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 30 | 28190 | | #783 HANGERS UNLIMITED | 2/3/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 30 | 28266 | | jwlry displays 01 | 2/3/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 30 | 29086 | | FB02-025 Flooring carpet repla | 7/26/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 28610 | | SENSORMATIC TAGS LOSS PREVENT | 9/20/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 30 | 29087 | | FB02-053 Employee locker repla | 11/22/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 39920 | | Lockers | 5/29/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 41087 | | electrical unit heater | 8/3/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 41065 | | 4ways,hdtg 4hwcs,item twrs | 11/2/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 41066 | | Meridian commun. sys. expnsion | 11/30/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 41 | 48666 | | POS system | 4/5/2004 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 42684 | | rmv/rplc dbl condensor coils | 5/2/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 82610 | 21-54400 | Nesting Tables - 3pc set | 7/4/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 43449 | | rem/repl compressor RTU 4th fl | 7/6/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 43 | 82614 | 21-54400 | silwll,shelves,cmr trim,tubs | 7/6/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 43 | 43759 | | signage | 8/2/2004 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 40 | 44995 | | rmv/rplc compressor RTU2 | 11/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | F&F | 43 | 46453 | | LADIES AND MENS FORMS | 1/2/2005 | HY | 120 | 65.075 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 43 | 47317 | | various fixtures see items | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 43 | 47318 | | etagere,dump bin,balletbar rck | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 43 | 47319 | | hangfold cart with components | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 43 | 47320 | | sitwall H-units, plum fixture | 3/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 47464 | | end plex riser men's shirt tbl | 4/5/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 47985 | | return air dampers/compressor | 6/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 43 | 47986 | | hangbars 24x11 | 6/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 49560 | | plans and drawings | 8/2/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 53002 | | FLOOR SIGN HOLDER | 1/2/2006 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 54158 | | APANAGE GRAPHIC | 4/6/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 54897 | | Apanage wideframe graphic hldr | 6/22/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 54701 | | new camera security system | 6/22/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 55501 | | mrw/rplc 35T compressor RTU#2 | 9/25/2006 | HY | 120 | 83.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 40 | 56559 | | GRAPHICS-PHILOS/ARPANAGE | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 43 | 56712 | | WIDE FRAME/FEMALE FORM | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 43 | 59621 | | SUPERQUAD W/22IN ARMS | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 43 | 60495 | | GONDOLA PARTS | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 43 | 61081 | | 16 UNDERWEAR FIXTURES | 3/28/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 43 | 61075 | | 12 SUNGLASS FIXTURES | 3/28/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 43 | 67539 | | Vienna white fixtures | 11/29/2007 | HY | 81 | 62.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 43 | 67582 | | BOX ACCESSORIES UNIT | 11/29/2007 | HY | 105 | 86.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 43 | 67703 | | FC70166 Spinner base in Anigre | 11/29/2007 | HY | 119 | 100.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 43 | 67704 | | FF70161 Costume jewelry spinne | 11/29/2007 | HY | 119 | 100.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 43 | 78682 | | PAKWALL FLOOR DISPLAY | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 43 | 78692 | | MIRROR CHRM LINGERIE RACK | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 43 | 78694 | | BELT FIXTURE ANIGRE | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 43 | 78695 | | SHLF 14X52IN W FRONT LIP | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 43 | 78696 | | SHLF 18X60IN W FRONT LIP | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 43 | 78697 | | SPINNER BASE / INSTALL | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 43 | 78698 | | TBL ROLLING CUBE CHRY | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 43 | 78699 | | 2TIER LUGGAGE UNIT ANIGR | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 43 | 78700 | | 3 SNGL PIPE UNITS | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | F&F | 43 | 78701 | | FIXTURES PU & DEL | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23480 | 4464 | DESIGN FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23481 | 4493 | DESIGN FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23482 | 4496 | DESIGN FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23483 | 4809 | DESIGN FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23484 | 4868 | ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23485 | 5164 | ARCHITECTURAL SERVICES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23486 | 5231 | ENGINEERING SERVICES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23487 | 5481 | ARCHITECTURAL DESIGN | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23488 | 5490 | ARCHITECTURAL DESIGN | 3/17/2000 | HY | 120 | 17.075 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23489 | | 5497 ARCHITECTURAL DESIGN | 3/17/2000 | HY | 120 | 17.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23490 | | 5508 ARCHITECTUAL SER | 3/17/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23491 | | 6298 CONSULTING | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23492 | | 6467 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23493 | | 6470 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23494 | | 6528 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23495 | | 6907 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23496 | | 6972 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23497 | | 7539 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23498 | | 7055 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23499 | | 7172 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.074 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23500 | | 7259 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23501 | | 7310 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23502 | | 7375 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23503 | | 7440 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23504 | | 7476 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23505 | | 7516 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.078 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23506 | | 7533 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23507 | | 7542 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23508 | | 7562 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23509 | | 7616 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23510 | | 7618 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23511 | | 7684 ENGINEERING FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23512 | | 7685 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23513 | | 7694 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23514 | | 7797 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23515 | | 7913 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23516 | | 7924 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23517 | | 7939 BUILDING PERMIT CO | 3/17/2000 | HY | 120 | 17.089 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23518 | | 7961 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23519 | | 8270 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23520 | | 8272 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23521 | | 8273 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23522 | | 8274 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23523 | | 8276 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23524 | | 8285 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23525 | | 8333 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.08 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23526 | | 8362 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23527 | | 8360 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23528 | | 8380 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23529 | | 8383 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.061 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23530 | | 8384 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.071 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23531 | | 8516 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23532 | | 8557 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23533 | | 8602 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.08 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23534 | | 8629 PERMIT BALANCE | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23535 | | 8642 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23536 | | 8678 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23537 | | 8681 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23538 | | 8706 GEN CONDITIONS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23539 | | 8712 GEN CONDITIONS | 3/17/2000 | HY | 120 | 17.078 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23540 | | 8803 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23541 | | 8822 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23542 | | 8826 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23543 | | 8876 GEN COND/DEMO PE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23544 | | 8932 GEN COND/DEMO | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23545 | | 9201 ARCHITECT FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23546 | | 9205 PERMIT | 3/17/2000 | HY | 120 | 17.065 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23547 | | 9228 GEN COND/DEMO | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23548 | | 9308 A &E FEES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23549 | | 9411 A&E FEES | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23550 | | 13961 REPAIR REVOLVING DOOR | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23551 | | 4864 ELEVATOR | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23552 | | 5136 ENGINEERING SERVICES | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23553 | | 8527 GEN LIGHTING BLAC | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23554 | | 8530 GEN LIGHTING TROF | 3/17/2000 | HY | 120 | 17.076 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23555 | | 8534 GEN LIGHTING STRIP | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23556 | | 8538 GEN LIGHTING STRIP | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23557 | | 8605 STUDS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23558 | | 8682 DOOR HARDWARE | 3/17/2000 | HY | 120 | 17.055 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23559 | | 8715 CARP/ELECT/HVAC/P | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23560 | | 8718 HVAC CREDIT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23561 | | 8722 HVAC | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23562 | | 8725 HVAC | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23563 | | 8751 GEN LIGHTING | 3/17/2000 | HY | 120 | 17.07 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23564 | | 8752 GEN LIGHTING | 3/17/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23565 | | 8753 GEN LIGHTING | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23566 | | 8754 LIGHTING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23567 | | 8755 LIGHTING | 3/17/2000 | HY | 120 | 17.074 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23568 | | 8756 GEN LIGHTING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23569 | | 8794 GENERAL LIGHTING | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23570 | | 8808 DOOR HARDWARE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23571 | | 8818 TILE | 3/17/2000 | HY | 120 | 17.084 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 23572 | | 8830 ELECTRIC WIREING | 3/17/2000 | HY | 120 | 17.075 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | LHIMP | 10 | 23573 | | 8832 ELECTRIC WIRING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | LHIMP | 10 | 23574 | | 8835 ELECTRIC WIRING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | LHIMP | 10 | 23575 | | 8878 GEN CONSTR/ELEC/F | 3/17/2000 | HY | 120 | 17.087 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | LHIMP | 10 | 23576 | | 8935 GEN CONSTR/ELEC/ | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | LHIMP | 10 | 23577 | | 9061 DOOR HARDWARE | 3/17/2000 | HY | 120 | 17.078 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | LHIMP | 10 | 23578 | | 9101 GEN LIGHTING CRED | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | LHIMP | 10 | 23579 | | 9105 GEN LIGHTING | 3/17/2000 | HY | 120 | 17.078 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | LHIMP | 10 | 23580 | | 9108 GEN LIGHTING | 3/17/2000 | HY | 120 | 17.085 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | LHIMP | 10 | 23581 | | 9114 GEN LIGHTING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | LHIMP | 10 | 23582 | | 9118 GEN LIGHTING | 3/17/2000 | HY | 120 | 17.068 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | LHIMP | 10 | 23583 | | 9184 FLOORING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | LHIMP | 10 | 23584 | | 9202 FLOORING CARP PLU | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | LHIMP | 10 | 23585 | | 9204 PAINT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | LHIMP | 10 | 23586 | | 9229 CARP/ELEC/PLUMB H | 3/17/2000 | HY | 120 | 17.067 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | LHIMP | 10 | 23587 | | 9307 PLUMBING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | LHIMP | 10 | 23588 | | 9326 ELEVATOR KEY SWIT | 3/17/2000 | HY | 120 | 17.066 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | LHIMP | 10 | 23589 | | 9328 ELEVATOR LABOR | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | LHIMP | 10 | 23590 | | 9657 DUPLICATE | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | LHIMP | 10 | 23591 | | 9714 ENERGY MGMT | 3/17/2000 | HY | 120 | 17.073 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | LHIMP | 10 | 23592 | | 9986 ENERGY MGMT | 3/17/2000 | HY | 120 | 17.241 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | LHIMP | 10 | 23593 | | 10192 STRUCTURAL MODIFICATIONS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | LHIMP | 10 | 23594 | | 10251 USE TAX INV 114035 | 3/17/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | LHIMP | 10 | 23595 | | 10257 USE TAX INV 114730 | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | LHIMP | 10 | 23596 | | 10712 STORE RENOVATIONT | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | LHIMP | 10 | 23597 | | 10909 GEN LIGHTING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | LHIMP | 10 | 23598 | | 11138 TILES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | LHIMP | 10 | 23599 | | 11139 TILES | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | LHIMP | 10 | 23600 | | 11224 CONSTRUCTION | 3/17/2000 | HY | 120 | 17.085 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | LHIMP | 10 | 23601 | | 11651 STORE CONSTRUCTION | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | LHIMP | 10 | 23602 | | 11865 REMODEL N. MICHIGAN | 3/17/2000 | HY | 120 | 17.086 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | LHIMP | 10 | 23603 | | 11924 MARBLE | 3/17/2000 | HY | 120 | 17.079 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | LHIMP | 10 | 23604 | | 12034 CONSTRUCTION - ZVI | 3/17/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | LHIMP | 10 | 23605 | | 12860 CALIBRATED SIDEMARK | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | LHIMP | 10 | 23606 | | 13008 INTERIOR GRAPHIC DESIGN | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | LHIMP | 10 | 23607 | | 13225 NMA GRAPHICS | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | LHIMP | 10 | 23608 | | 13263 FLOORING | 3/17/2000 | HY | 120 | 17.071 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | LHIMP | 10 | 25434 | | 8759 CARP/ELEC/HVAC/PL | 3/17/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | LHIMP | 10 | 25435 | | 8942 TILE FLOORING | 3/17/2000 | HY | 120 | 17.083 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | LHIMP | 10 | 25436 | | 9111 GEN LIGHTING | 3/17/2000 | HY | 120 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | LHIMP | 10 | 25437 | | 9327 ELEVATOR LABOR | 3/17/2000 | HY | 120 | 17.072 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | LHIMP | 10 | 26408 | | Leasehold Improvements | 2/15/2001 | HY | 110 | 18.921 | SL |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | LHIMP | 10 | 26778 | | 01 3000885400 COSTUME FIXTURES | 5/23/2001 | HY | 107 | 15.921 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 29239 | | FYE 2/2/02 TAX ASSET | 8/3/2001 | HY | 120 | 81.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 27386 | | Filene's F/A Adjustment | 10/7/2004 | FM | 16 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 28251 | | f002-021 atrium painting | 2/3/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 29323 | | FYE 2/1/03 TAX ASSET | 8/3/2002 | HY | 120 | 81.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 39919 | | Alarm wiring | 2/2/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 39918 | | Escalator | 5/29/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 41744 | | FYE 131/04 CPI | 8/3/2003 | HY | 120 | 93.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 11 | 43513 | | wiring for sign printer | 7/6/2004 | HY | 60 | 53.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 20 | 49233 | | CPI FYE 01/29/05 | 8/1/2004 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 43765 | | general construction | 8/2/2004 | HY | 120 | 105.039 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 60422 | | ESCALATOR UPGRADES | 1/24/2007 | HY | 12 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 61705 | | CABLE HEATER IN LOBBY | 5/2/2007 | HY | 37 | 6.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 62376 | | IT0600A SECURITY UPGRADE | 5/31/2007 | HY | 34 | 15.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 65364 | | CAPITAL UPGRADE TO ELEVATORS | 10/31/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 65365 | | NEW CABINET HEATERWIRING | 10/31/2007 | HY | 51 | 32.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | LHIMP | 10 | 78693 | | COMPRESSOR 2 | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | M&E | 50 | 23765 | | 3833 TOKEN RING | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | M&E | 50 | 23766 | | 13788 INFORMATION SYSTEMS | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | M&E | 50 | 23767 | | 15678 EMERGENCY FIELD SERVICE | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | M&E | 50 | 23768 | | 15679 EMERGENCY FIELD SERVICE | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | M&E | 50 | 23769 | | 10714 CCTV SYSTEM UPGRADE | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | M&E | 50 | 23770 | | 11109 CCTV SYSTEM UPGRADE | 3/17/2000 | HY | 60 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | M&E | 55 | 23771 | | 14490 JDA TRAINING INSTALL | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | M&E | 55 | 23772 | | 15078 TRAVEL-TRAINING | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | M&E | 55 | 23773 | | 15247 JDA TRAINING | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | M&E | 55 | 23774 | | 15251 JDA TRAINING | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | M&E | 55 | 23775 | | 15514 UPDATE INFO | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | M&E | 55 | 23776 | | 15519 FREIGHT | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | M&E | 55 | 23777 | | 15714 JDA CUTOVER | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | M&E | 55 | 23778 | | 15786 Y2K UPGRADE | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | M&E | 55 | 23779 | | 15960 TRAVEL | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | M&E | 50 | 23780 | | 15965 FREIGHT | 3/17/2000 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | M&E | 50 | 28188 | | HVAC | 2/3/2002 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | M&E | 52 | 43512 | | Okidata printer sign package | 7/6/2004 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | M&E | 52 | 45791 | | Shoppertrak equip/setup | 11/1/2004 | HY | 36 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | M&E | 52 | 46827 | | STORE SERVER REPLACEMENT | 12/1/2004 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | M&E | 50 | 46788 | | FRAME RELAY REPLACEMENT HW/SW | 1/2/2005 | HY | 36 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | M&E | 60 | 46973 | | data cable for color printer | 2/1/2005 | HY | 60 | 17.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | M&E | 50 | 58650 | | store PC replacement | 1/24/2007 | HY | 60 | 29.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | M&E | 52 | 58380 | | IT05002 AJB AES ENCRIPTION | 1/24/2007 | HY | 36 | 5.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | M&E | 50 | 57928 | | IT05002 CISCO EQUIPMENT | 1/27/2007 | HY | 60 | 29.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | M&E | 50 | 61121 | | IT05002 AJB AES ENCRYPTION | 4/3/2007 | HY | 60 | 41.077 | SL |

| Company Name | Date | LOC Name | Division | Asset Type M&E | Type | Asset Nbr | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 21-58800 | | | | | | | | | | |
| | | | 21-58800 Total | | | | | | | | | | |
| FILENE'S BASEMENT | 2/28/2009 DC | | 21-58300 | F&F | 30 | 29153 | | FB02-038 Seculity sys camera | 9/26/2002 | HY | 120 | 41.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 DC | | 21-58300 | F&F | 30 | 39512 | | Phone auto attendant | 2/2/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 DC | | 21-58300 | F&F | 30 | 39531 | | Dual message system | 2/2/2003 | HY | 120 | 53.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 DC | | 21-58300 | F&F | 30 | 42023 | | Cash settlement equipment | 3/1/2004 | HY | 120 | 65.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 DC | | 21-58300 | F&F | 41 | 46668 | | POS system | 4/5/2004 | HY | 60 | 5.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 DC | | 21-58300 | F&F | 43 | 47467 | | 25-tier rnd tble,3 plex shlvs | 4/5/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 DC | | 21-58300 | F&F | 43 | 47469 | | hang/old carts and components | 4/5/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 DC | | 21-58300 | F&F | 43 | 47470 | | etagere,dump bins,ballet bar | 4/5/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 DC | | 21-58300 | F&F | 43 | 47989 | | hangbars 24x11 | 6/1/2005 | HY | 120 | 77.075 | SL |
| FILENE'S BASEMENT | 2/28/2009 DC | | 21-58300 | F&F | 43 | 52884 | | Men's Underware Fixtures | 1/2/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 DC | | 21-58300 | F&F | 30 | 56538 | | OFFICE PACKAGE | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 DC | | 21-58300 | F&F | 40 | 56511 | | FREIGHT | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 DC | | 21-58300 | F&F | 40 | 56535 | | CONST-HVAC | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 DC | | 21-58300 | F&F | 40 | 56537 | | FIT ROOMS/COUNTERS/CABINETS | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 DC | | 21-58300 | F&F | 40 | 56548 | | FATIGUE MATS 14 | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 DC | | 21-58300 | F&F | 40 | 56550 | | RENOVATION SIGNS | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 DC | | 21-58300 | F&F | 40 | 56551 | | PHILOSOPHY GRAPHICS | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 DC | | 21-58300 | F&F | 40 | 56553 | | SECURITY SYSTEM | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 DC | | 21-58300 | F&F | 40 | 56554 | | STANDING SIGNHOLDER | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 DC | | 21-58300 | F&F | 43 | 56510 | | FREIGHT | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 DC | | 21-58300 | F&F | 43 | 56513 | | SUNGLASS FIXTURES 6 | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 DC | | 21-58300 | F&F | 43 | 56516 | | 5-TIER NESTING TABLES 20 | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 DC | | 21-58300 | F&F | 43 | 56539 | | STORE FIXTURES PKG | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 DC | | 21-58300 | F&F | 43 | 56540 | | 6 DBL B2B'S/39 ADD-ONS | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 DC | | 21-58300 | F&F | 43 | 56541 | | ACRYLIC FIXTURES 12 | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 DC | | 21-58300 | F&F | 43 | 56542 | | 14 5-SHELF FOLDING TOWERS | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 DC | | 21-58300 | F&F | 43 | 56543 | | STORE FIXTURES/COMPONENTS | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 DC | | 21-58300 | F&F | 43 | 56544 | | TOE/BACK PANELS 56 | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 DC | | 21-58300 | F&F | 43 | 56545 | | CONCEALED WALL STUDS 190 | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 DC | | 21-58300 | F&F | 43 | 56547 | | 4 ROUND LADIES LINGERIE TBL | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 DC | | 21-58300 | F&F | 43 | 56549 | | SHELVES 48/GLASS SHVS 30 | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 DC | | 21-58300 | F&F | 43 | 56552 | | 175 S-QUADS/150 B-BARS | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 DC | | 21-58300 | F&F | 43 | 61383 | | SUNGLASS FIXTURES | 11/10/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 DC | | 21-58300 | F&F | 30 | 56826 | | LOCKS/KEYS/CORE | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 DC | | 21-58300 | F&F | 40 | 56822 | | TRIPLE BAG RACK | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 DC | | 21-58300 | F&F | 40 | 56823 | | VISUALS HARDWARE | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 DC | | 21-58300 | F&F | 40 | 56827 | | 2 CASHWRAP COUNTERS | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 DC | | 21-58300 | F&F | 40 | 56828 | | MEN/WOMEN/ACCESSORIES FORMS | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 DC | | 21-58300 | F&F | 40 | 56829 | | GRAPHICS PACKAGE | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 DC | | 21-58300 | F&F | 43 | 56714 | | WIDE FRAME/FEMALE FORM | 12/21/2006 | HY | 120 | 89.077 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | F&F | 43 | 56824 | | FREIGHT | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | F&F | 43 | 56825 | | BENCHMARK SLATWALL PANELS | 12/21/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | F&F | 40 | 59842 | | VISUAL FREELANCE | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | F&F | 40 | 59895 | | GRAPHICS PCKG | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | F&F | 40 | 59896 | | VISUAL FREELANCE | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | F&F | 40 | 59897 | | INSTORE MUSIC SYSTEM | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | F&F | 40 | 60498 | | SECURITY ALARM | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | F&F | 40 | 60498 | | COLUMN/CORRIDOR SIGNS | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | F&F | 40 | 60498 | | 6 BOBRICK WASTE RECEPTACLES | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | F&F | 40 | 60499 | | 2 LETTER/LOGO GRAPHICS | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | F&F | 40 | 60500 | | 2 WOMEN'S WORLD FORMS | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | F&F | 40 | 60502 | | SUPER TAG DETACHER | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | F&F | 40 | 60503 | | TAG SECURITY SYSTEM | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | F&F | 43 | 59891 | | GONDOLA COMPONENTS | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | F&F | 43 | 59892 | | 20 8SHELF FOLDING TOWER | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | F&F | 43 | 59899 | | 32 HANGBARS/64 SADDLE BRACKETS | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | F&F | 43 | 60497 | | FREIGHT ON FIXTURES | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | F&F | 43 | 60501 | | 12 LARGE PLEX CAKE RISER | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | F&F | 43 | 61062 | | FIXTURE FREIGHT | 3/28/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | F&F | 43 | 62024 | | INSTALL FIXTURES | 4/25/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | F&F | 43 | 65038 | | 2 TIERED TABLES | 10/4/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | F&F | 43 | 66121 | | FF60074 Hosiery fixture | 10/24/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | F&F | 43 | 67272 | | UMBRELLA UNIT | 11/26/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | F&F | 43 | 67584 | | BOX ACCESSORIES UNIT | 11/29/2007 | HY | 105 | 86.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | F&F | 43 | 67601 | | JEWELRY SHOWCASE | 11/29/2007 | HY | 105 | 86.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | F&F | 43 | 67609 | | STANDS,RISERS,NECKFORMS,DISPLA | 11/29/2007 | HY | 105 | 86.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | F&F | 43 | 67610 | | STANDS,RISERS,NECKFORMS,DISPLA | 11/29/2007 | HY | 105 | 86.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | F&F | 43 | 67615 | | 2 JEWELRY TIERED TABLES | 11/29/2007 | HY | 105 | 86.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | F&F | 43 | 67707 | | FC70166 Spinner base in Anigre | 11/29/2007 | HY | 119 | 100.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | F&F | 43 | 67708 | | FF70161 Costume jewelry spinne | 11/29/2007 | HY | 119 | 100.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | F&F | 43 | 78664 | | SPINNER BASE / INSTALL | 10/11/2008 | HY | 119 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | F&F | 43 | 78665 | | PAKWALL FLOOR DISPLAY | 10/11/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | LHIMP | TA-10 | 56518 | | CONST-GENERALCONDITIONS | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | LHIMP | TA-10 | 56520 | | CONST-CLEANING | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | LHIMP | TA-10 | 56521 | | CONST-DEMO | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | LHIMP | TA-10 | 56522 | | CONST-CARPENTRY | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | LHIMP | TA-10 | 56523 | | CONST-FIREPROOFING | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | LHIMP | TA-10 | 56524 | | CONST-DOORS/HRDWR | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | LHIMP | TA-10 | 56525 | | CONST-DRYWALL/FRAMING | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | LHIMP | TA-10 | 56526 | | CONST-NEW CEILINGS | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | LHIMP | TA-10 | 56528 | | CONST-CERAMIC TILE | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | LHIMP | TA-10 | 56530 | | CONST-BATHROOM/ACCESS | 11/1/2006 | HY | 120 | 89.077 | SL |

| Company Name | Date | LOC Name | Division | Asset Type | Type | Asset | Tag Nbr | Description | Insrv Date | Convention | Life | Life Rem | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | LHIMP | TA-10 | 56531 | | CONST-ELECTRICAL | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | LHIMP | TA-10 | 56532 | | CONST-FIREALARM | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | LHIMP | TA-10 | 56533 | | CONST-PLUMBING | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | LHIMP | TA-10 | 56534 | | CONST-SPRINKLERS | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | LHIMP | 10 | 56512 | | VOICE/DATA CABLING | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | LHIMP | 10 | 56514 | | CERAMIC TILE 10740 SOFT | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | LHIMP | 10 | 56519 | | CONST-TENANT SAFETY | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | LHIMP | 10 | 56536 | | ARCHITECTURE SERVICES | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | LHIMP | 10 | 56546 | | NEW LIGHTING SETUP | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | LHIMP | 17 | 56515 | | CARPET 3297SQYD | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | LHIMP | 17 | 56527 | | CONST-CARPETING W/BASE | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | LHIMP | 17 | 56529 | | CONST-V/CT WITH BASE | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | LHIMP | 17 | 56560 | | CONTST.-PAINTING | 11/1/2006 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | LHIMP | 10 | 59893 | | 6 FT ALERA LIGHT FIXTURE | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | LHIMP | 10 | 59894 | | VOICE/DATA CABLING | 1/24/2007 | HY | 120 | 89.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | LHIMP | 10 | 62378 | | IT0600AA SECURITY UPGRADE | 5/31/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | LHIMP | 10 | 63568 | | CONST - CHANGE ORDERS | 8/22/2007 | HY | 120 | 101.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | LHIMP | 10 | 75682 | | CONSTR CONTR CHNG ORDR | 10/4/2008 | HY | 120 | 113.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | M&E | 52 | 43526 | | Okidata printer sign package | 7/6/2004 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | M&E | 52 | 45836 | | STORE SERVER REPLACEMENT | 12/1/2004 | HY | 36 | | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | M&E | 50 | 56517 | | APC MATRIX | 11/1/2006 | HY | 60 | 29.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | M&E | 50 | 58652 | | IT05002 AJB AES ENCRYPTION | 1/24/2007 | HY | 60 | 29.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | M&E | 50 | 61123 | | IT05002 AJB AES ENCRYPTION | 4/3/2007 | HY | 60 | 41.077 | SL |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | M&E | 50 | 85602 | | POWERWARE UPS UNIT | 1/31/2009 | HY | 60 | 53.077 | SL |

**21-59300 Total**

**Grand Total**

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 3,518.93 | 500.73 | 3,018.20 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 14,828.00 | 2,109.96 | 12,718.04 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 6,647.11 | 945.86 | 5,701.25 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 2,576.81 | 366.68 | 2,210.13 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 2,404.02 | 342.09 | 2,061.93 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 35,768.58 | 5,089.72 | 30,678.86 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 12,519.00 | 1,781.40 | 10,737.60 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 4,409.84 | 627.51 | 3,782.33 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 2,270.27 | 323.05 | 1,947.22 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 1,097.46 | 156.14 | 941.32 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 1,437.28 | 204.51 | 1,232.77 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 824.56 | 117.33 | 707.23 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 4,891.59 | 696.05 | 4,195.54 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 19,355.78 | 2,754.24 | 16,601.54 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 620.66 | 88.32 | 532.34 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 1,476.91 | 210.15 | 1,266.76 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 7,967.07 | 1,133.67 | 6,833.40 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 9,016.13 | 1,282.95 | 7,733.18 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 3,039.75 | 432.54 | 2,607.21 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 22,802.09 | 3,244.64 | 19,557.45 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 1,054.09 | 150.01 | 904.08 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 3,987.06 | 567.34 | 3,419.72 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 431.03 | 61.34 | 369.69 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 987.74 | 140.56 | 847.18 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 4,668.26 | 664.28 | 4,003.98 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 50,460.75 | 7,180.35 | 43,280.40 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 395.99 | 95.94 | 300.05 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 2,355.50 | 570.73 | 1,784.77 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 2,875.00 | 696.60 | 2,178.40 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 2,250.57 | 770.37 | 1,480.20 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 5,763.20 | 1,972.74 | 3,790.46 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 6,724.64 | 2,301.85 | 4,422.79 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 11,870.40 | 4,063.24 | 7,807.16 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 5,360.00 | 1,834.73 | 3,525.27 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 4,958.00 | 1,697.13 | 3,260.87 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 11,578.86 | 3,963.43 | 7,615.43 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 2,290.07 | 1,012.89 | 1,277.18 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 1,385.09 | 612.63 | 772.46 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 8,059.39 | 3,564.66 | 4,494.73 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 3,705.45 | 313.42 | 3,392.03 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 2,106.36 | 1,099.89 | 1,006.47 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 5,592.82 | 3,033.01 | 2,559.81 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 2,851.08 | | 2,851.08 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 1,540.72 | 661.72 | 879.00 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 16,500.00 | 10,597.98 | 5,902.02 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 18,847.20 | 12,105.60 | 6,741.60 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 1,762.67 | 1,132.16 | 630.51 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 2,803.99 | 1,801.01 | 1,002.98 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 21,458.58 | 13,782.88 | 7,675.70 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 7,258.35 | 4,662.05 | 2,596.30 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 1,814.72 | 1,165.60 | 649.12 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 1,454.56 | 934.26 | 520.30 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 28,156.00 | 18,084.66 | 10,071.34 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 5,695.71 | 3,658.37 | 2,037.34 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 12,802.30 | 8,222.95 | 4,579.35 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 15,019.00 | 9,646.73 | 5,372.27 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 486.00 | 312.16 | 173.84 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 2,373.00 | 1,524.19 | 848.81 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 1,707.20 | 1,096.55 | 610.65 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 447.35 | 332.07 | 115.28 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 1,476.26 | 1,095.83 | 380.43 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 4,327.13 | 3,212.06 | 1,115.07 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 735.67 | 546.08 | 189.59 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 2,362.50 | 1,989.95 | 372.55 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 3,978.49 | 3,351.11 | 627.38 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 12,398.58 | 10,443.42 | 1,955.16 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 15,453.00 | 13,016.18 | 2,436.82 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 16,776.25 | 14,130.75 | 2,645.50 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 423.92 | 357.07 | 66.85 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 11,685.87 | 9,843.09 | 1,842.78 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 112.91 | 95.10 | 17.81 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 1,155.00 | 972.87 | 182.13 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 389.24 | 327.87 | 61.37 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 1,241.00 | 1,045.30 | 195.70 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 1,642.00 | 1,383.07 | 258.93 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 13,500.00 | 11,371.15 | 2,128.85 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 53.46 | 45.02 | 8.44 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 267.78 | 225.55 | 42.23 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 343.49 | 288.87 | 54.62 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 491.70 | 413.52 | 78.18 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 750.00 | 706.73 | 43.27 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 450.00 | 424.04 | 25.96 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 400.00 | 376.92 | 23.08 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 1,900.00 | 1,790.38 | 109.62 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 360.00 | 339.23 | 20.77 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 1,936.00 | 1,824.31 | 111.69 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 250.00 | 235.58 | 14.42 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 460.00 | 433.46 | 26.54 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 300.00 | 282.69 | 17.31 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 230.00 | 216.73 | 13.27 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 115.00 | 108.37 | 6.63 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 600.00 | 565.38 | 34.62 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 1,000.00 | 942.31 | 57.69 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 90.00 | 84.81 | 5.19 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 328.00 | 309.08 | 18.92 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 100.00 | 94.23 | 5.77 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 130.00 | 122.50 | 7.50 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 190.00 | 179.04 | 10.96 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 100.00 | 94.23 | 5.77 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 150.00 | 141.35 | 8.65 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 350.00 | 329.81 | 20.19 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 800.00 | 753.85 | 46.15 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 65.00 | 61.25 | 3.75 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 1,525.00 | 1,437.02 | 87.98 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 8,383.00 | 7,899.37 | 483.63 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 2,774.49 | 2,614.42 | 160.07 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 6,617.75 | 6,235.95 | 381.80 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 161.20 | 151.90 | 9.30 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 348.00 | 327.92 | 20.08 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 143.50 | 135.22 | 8.28 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 26.00 | 24.50 | 1.50 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 313.50 | 295.41 | 18.09 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 227.50 | 214.37 | 13.13 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 140.00 | 131.92 | 8.08 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 68.75 | 64.78 | 3.97 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 212.50 | 200.24 | 12.26 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 343.75 | 323.92 | 19.83 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 181.50 | 171.02 | 10.48 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 73.50 | 69.25 | 4.25 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 317.92 | 299.57 | 18.35 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 2,125.05 | 2,002.44 | 122.61 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 319.70 | 301.25 | 18.45 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 299.63 | 282.35 | 17.28 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 1,228.14 | 1,157.28 | 70.86 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 29,327.10 | 27,635.15 | 1,691.95 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 1,000.00 | 942.31 | 57.69 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 3,000.00 | 2,826.92 | 173.08 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 480.00 | 452.31 | 27.69 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 1,475.00 | 1,389.90 | 85.10 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 60.00 | 56.54 | 3.46 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 210.00 | 197.88 | 12.12 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 160.00 | 150.77 | 9.23 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 70.00 | 65.96 | 4.04 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 975.00 | 918.75 | 56.25 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 430.00 | 405.19 | 24.81 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 408.52 | 384.95 | 23.57 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 1,516.66 | 1,429.15 | 87.51 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 4,827.00 | 4,548.52 | 278.48 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 1,171.96 | 1,104.34 | 67.62 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 2,198.00 | 2,071.19 | 126.81 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 5,838.43 | 5,501.60 | 336.83 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 538.53 | 507.46 | 31.07 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 323.00 | 304.37 | 18.63 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 683.91 | 644.45 | 39.46 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 1,359.33 | 1,280.90 | 78.43 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 962.10 | 906.59 | 55.51 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 1,797.28 | 1,693.58 | 103.70 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 1,797.28 | 1,693.58 | 103.70 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 568.48 | 535.68 | 32.80 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 2,577.21 | 2,428.53 | 148.68 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 617.04 | 581.44 | 35.60 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 727.15 | 685.20 | 41.95 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 2,089.90 | 1,969.32 | 120.58 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 472.84 | 445.56 | 27.28 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 1,454.30 | 1,370.39 | 83.91 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 1,210.25 | 1,140.42 | 69.83 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 21,778.00 | 20,521.58 | 1,256.42 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 174.76 | 164.68 | 10.08 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 905.26 | 853.03 | 52.23 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 1,223.33 | 1,152.75 | 70.58 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 3,145.69 | 2,964.20 | 181.49 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 1,673.75 | 1,577.19 | 96.56 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 24,488.87 | 3,484.66 | 21,004.21 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 4,993.22 | 710.52 | 4,282.70 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 82,777.22 | 11,778.85 | 70,998.37 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 123,312.59 | 17,546.86 | 105,765.73 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 2,414.86 | 343.62 | 2,071.24 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 7,081.42 | 1,007.67 | 6,073.75 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 4,731.82 | 673.33 | 4,058.49 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 13,588.64 | 1,933.61 | 11,655.03 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 27,869.40 | 6,752.69 | 21,116.71 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 1,335.80 | 323.66 | 1,012.14 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 1,632.80 | 395.62 | 1,237.18 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 0.01 | 0.01 | |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 22,013.10 | 5,333.72 | 16,679.38 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 4,800.00 | 1,163.03 | 3,636.97 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 2,573.60 | 623.57 | 1,950.03 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 26,548.19 | | 26,548.19 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 18,340.00 | 4,443.74 | 13,896.26 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 5,030.00 | 1,218.76 | 3,811.24 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 9,375.00 | 2,271.54 | 7,103.46 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 1,986.30 | 481.27 | 1,505.03 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 14,375.00 | 3,483.03 | 10,891.97 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 1,651.00 | 565.14 | 1,085.86 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 2,730.61 | 934.68 | 1,795.93 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 0.01 | 0.01 | |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 5,130.00 | 2,269.01 | 2,860.99 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 9,360.00 | 4,139.94 | 5,220.06 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 0.01 | 0.01 | |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 0.01 | 0.01 | |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 7,000.00 | 3,796.11 | 3,203.89 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 1,341.17 | 113.45 | 1,227.72 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 0.01 | 0.01 | |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 10,004.47 | | 10,004.47 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 9,800.00 | 5,314.55 | 4,485.45 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 31,096.00 | 16,863.42 | 14,232.58 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 19,518.37 | 10,584.83 | 8,933.54 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 7,908.73 | | 7,908.73 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | (0.01) | (0.01) | |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 4,984.44 | 4,198.44 | 786.00 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 6,386.50 | 4,930.44 | 1,456.06 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 4,595.42 | 3,477.87 | 1,117.55 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 660.00 | 509.53 | 150.47 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 1,922.00 | 1,472.99 | 449.01 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 16,291.13 | 12,437.65 | 3,853.48 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 6,000.00 | 4,580.77 | 1,419.23 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 117,626.00 | 110,839.88 | 6,786.12 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 10,775.40 | 10,153.74 | 621.66 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 35,511.26 | 33,462.53 | 2,048.73 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 14,588.75 | 13,747.09 | 841.66 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 1,806.21 | 1,702.01 | 104.20 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 741.00 | 698.25 | 42.75 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 198,099.00 | 186,670.21 | 11,428.79 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 7,105.00 | 6,695.10 | 409.90 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 27,368.05 | 25,789.12 | 1,578.93 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 51.87 | 48.87 | 3.00 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 1,562.26 | 1,472.12 | 90.14 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 5,652.50 | 5,326.39 | 326.11 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 712.82 | 315.29 | 397.53 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 8,106.32 | | 8,106.32 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 5,208.93 | 440.60 | 4,768.33 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 516.16 | | 516.16 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 6,579.78 | 556.55 | 6,023.23 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 2,569.36 | 1,245.15 | 1,324.21 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 1,161.78 | 163.84 | 997.94 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 7,201.63 | 3,490.01 | 3,711.62 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 609.68 | 417.39 | 192.29 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 3,891.42 | 2,664.12 | 1,227.30 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 2,492.26 | 1,706.24 | 786.02 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 1,441.13 | 986.62 | 454.51 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 2,776.79 | 1,901.03 | 875.76 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 1,084.66 | 514.52 | 570.14 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 1,501.37 | 1,027.86 | 473.51 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51000 | 3,607.69 | 3,191.42 | 416.27 |
| | | | 21-51000 Total | 1,680,233.02 | 906,292.75 | 773,940.27 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 35,768.55 | 5,089.71 | 30,678.84 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 11,467.65 | 1,631.79 | 9,835.86 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 17,863.64 | 2,541.92 | 15,321.72 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 18,247.03 | 2,596.48 | 15,650.55 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 8,576.95 | 1,220.46 | 7,356.49 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 3,511.97 | 499.73 | 3,012.24 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 18,501.62 | 2,632.70 | 15,868.92 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 100,133.46 | 14,248.57 | 85,884.89 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 19,194.86 | 2,731.34 | 16,463.52 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 1,380.95 | 196.51 | 1,184.44 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 20,216.76 | 2,876.75 | 17,340.01 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 3,293.01 | 468.59 | 2,824.42 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 6,111.32 | 869.62 | 5,241.70 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 1,894.93 | 269.64 | 1,625.29 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 15,787.99 | 2,246.56 | 13,541.43 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 64,683.66 | 15,672.71 | 49,010.95 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 3,612.00 | 875.18 | 2,736.82 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 935.70 | 226.72 | 708.98 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 6,300.00 | 1,526.48 | 4,773.52 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 667.12 | 228.36 | 438.76 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 1,507.83 | 516.13 | 991.70 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 636.51 | 217.88 | 418.63 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 4,335.75 | 1,484.12 | 2,851.63 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 8,093.21 | 2,770.31 | 5,322.90 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 37,605.11 | 12,872.21 | 24,732.90 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 2,290.07 | 1,012.89 | 1,277.18 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 1,635.85 | 723.54 | 912.31 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 2,079.97 | 919.97 | 1,160.00 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 3,346.00 | 1,479.93 | 1,866.07 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 21,977.51 | 9,720.67 | 12,256.84 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 20,567.22 | 8,618.10 | 11,949.12 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 42,980.00 | 19,010.08 | 23,969.92 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 31,129.58 | 13,744.20 | 17,385.38 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 17,060.26 | 7,545.76 | 9,514.50 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 6,330.20 | 2,799.86 | 3,530.34 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 5,446.60 | 2,409.04 | 3,037.56 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 1,647.15 | 728.53 | 918.62 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 10,254.07 | 4,535.37 | 5,718.70 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 1,600.91 | 708.09 | 892.82 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 13,749.00 | | 13,749.00 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 1,913.11 | 1,037.48 | 875.63 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 3,346.00 | 1,814.53 | 1,531.47 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 5,707.04 | 3,094.93 | 2,612.11 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 1,304.46 | 707.40 | 597.06 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 4,061.74 | 2,202.70 | 1,859.04 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 18,566.69 | 10,068.74 | 8,497.95 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 2,864.27 | 1,553.30 | 1,310.97 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 3,705.45 | 313.42 | 3,392.03 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 16,770.00 | 9,094.40 | 7,675.60 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 2,904.10 | | 2,904.10 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 973.49 | 527.92 | 445.57 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 868.79 | 471.15 | 397.64 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 1,751.81 | 752.38 | 999.43 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 37,223.26 | 20,186.22 | 17,037.04 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 18,528.63 | 10,048.11 | 8,480.52 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 20,492.20 | 13,162.18 | 7,330.02 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 2,350.21 | 1,509.54 | 840.67 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 1,915.19 | 1,230.14 | 685.05 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 334.04 | 214.56 | 119.48 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 8,427.41 | 5,412.93 | 3,014.48 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 804.12 | 516.49 | 287.63 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 6,500.00 | 4,174.97 | 2,325.03 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 972.00 | 624.32 | 347.68 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 3,930.08 | 2,524.30 | 1,405.78 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 318.69 | 236.56 | 82.13 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 1,167.21 | 866.43 | 300.78 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 11,371.82 | 8,441.39 | 2,930.43 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 447.35 | 332.07 | 115.28 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 738.13 | 547.92 | 190.21 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 853.67 | 633.67 | 220.00 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 2,362.50 | 1,989.95 | 372.55 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 2,166.94 | 1,660.70 | 506.24 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 16,215.44 | 12,916.01 | 3,299.43 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 2,019.77 | 1,655.76 | 364.01 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 343.49 | 288.87 | 54.62 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 491.70 | 413.52 | 78.18 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 1,139.86 | 1,074.09 | 65.77 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 1,603.50 | 1,510.99 | 92.51 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 19,389.40 | 18,270.78 | 1,118.62 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 901.51 | 849.50 | 52.01 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 3,125.24 | 2,944.94 | 180.30 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 1,712.87 | 1,614.04 | 98.83 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 180.30 | 169.89 | 10.41 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 180.30 | 169.89 | 10.41 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 420.70 | 396.42 | 24.28 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 552.30 | 520.43 | 31.87 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 429.57 | 404.79 | 24.78 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 184.10 | 173.47 | 10.63 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 184.10 | 173.47 | 10.63 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 1,331.67 | 1,254.84 | 76.83 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 920.52 | 867.41 | 53.11 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 3,191.09 | 3,006.98 | 184.11 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 1,748.96 | 1,648.06 | 100.90 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 134.25 | 126.50 | 7.75 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 232.63 | 219.21 | 13.42 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 71.16 | 67.05 | 4.11 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 783.59 | 738.38 | 45.21 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 284.27 | 267.86 | 16.41 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 81.05 | 76.37 | 4.68 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 70.78 | 66.70 | 4.08 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 247.76 | 233.46 | 14.30 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 575.96 | 542.73 | 33.23 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 501.94 | 472.98 | 28.98 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 519.58 | 489.60 | 29.98 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 203.97 | 192.20 | 11.77 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 534.82 | 503.97 | 30.85 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 227.76 | 214.62 | 13.14 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 691.70 | 651.79 | 39.91 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 1,382.44 | 1,302.69 | 79.75 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 219,107.37 | 27,773.59 | 191,333.78 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 299,592.63 | 37,975.74 | 261,616.89 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 13,778.22 | 2,270.60 | 11,507.62 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 1,779.40 | 251.09 | 1,528.31 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 0.01 | 0.01 | |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 809.60 | 86.92 | 722.68 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 50,336.14 | | 50,336.14 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 0.01 | 0.01 | |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 10,514.65 | 1,068.79 | 9,445.86 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 45,357.34 | 9,585.24 | 35,772.10 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 182.00 | 38.46 | 143.54 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 0.01 | 0.01 | |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 301,160.78 | 133,203.56 | 167,957.22 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 3,234.00 | 1,430.46 | 1,803.54 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 3,295.20 | 1,457.46 | 1,837.74 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 47,255.58 | 19,801.10 | 27,454.48 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 69,367.00 | 29,066.27 | 40,300.73 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 12,625.00 | 5,584.04 | 7,040.96 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 24,820.00 | 13,459.92 | 11,360.08 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 62,464.00 | 33,874.31 | 28,589.69 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 805.42 | 436.78 | 368.64 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 700.00 | 59.21 | 640.79 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 0.01 | 0.01 | |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 10,000.00 | 845.85 | 9,154.15 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 4,799.45 | 4,042.61 | 756.84 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 15,840.75 | 5,135.17 | 10,705.58 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 26,888.12 | 25,336.88 | 1,551.24 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 57,900.00 | 54,559.62 | 3,340.38 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 94,780.43 | 89,312.33 | 5,468.10 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 16,400.91 | 15,454.70 | 946.21 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 10,520.75 | 9,913.78 | 606.97 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 9,900.00 | 9,328.85 | 571.15 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 52,265.92 | 49,250.57 | 3,015.35 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 5,652.50 | 5,326.39 | 326.11 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 2,138.44 | 1,159.67 | 978.77 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 2,258.01 | 1,224.52 | 1,033.49 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 7,738.20 | | 7,738.20 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 5,208.93 | 440.60 | 4,768.33 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 516.16 | | 516.16 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 6,579.78 | 556.55 | 6,023.23 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 2,569.36 | 1,245.15 | 1,324.21 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 1,161.78 | 163.84 | 997.94 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 7,201.63 | 3,490.01 | 3,711.62 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 609.68 | 417.39 | 192.29 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 8,848.00 | 7,827.08 | 1,020.92 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 1,264.00 | 1,118.15 | 145.85 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 8,171.23 | 7,228.39 | 942.84 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-51300 | 1,320.40 | 1,168.05 | 152.35 |
| | | | 21-51300 Total | 2,368,591.22 | 924,877.29 | 1,443,713.93 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 77.14 | 10.99 | 66.15 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 11.88 | 1.68 | 10.20 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 156.20 | 22.23 | 133.97 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 785.06 | 111.72 | 673.34 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 1,073.27 | 152.71 | 920.56 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 150.05 | 21.36 | 128.69 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 337.59 | 48.04 | 289.55 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 830.82 | 118.22 | 712.60 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 2,121.09 | 301.82 | 1,819.27 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 998.11 | 142.04 | 856.07 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 2,636.09 | 375.10 | 2,260.99 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 205.84 | 29.29 | 176.55 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 2,575.75 | 366.52 | 2,209.23 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 210.04 | 29.88 | 180.16 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 883.77 | 125.75 | 758.02 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 71.67 | 10.19 | 61.48 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 2,363.54 | 336.33 | 2,027.21 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 1,152.94 | 164.08 | 988.86 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 127.61 | 18.15 | 109.46 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 123.98 | 17.65 | 106.33 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 77.14 | 10.99 | 66.15 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 1,566.67 | 222.93 | 1,343.74 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 10,614.70 | 1,510.43 | 9,104.27 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 42.91 | 6.11 | 36.80 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 24.95 | 3.55 | 21.40 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 125.45 | 17.84 | 107.61 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 216.03 | 30.73 | 185.30 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 30.81 | 4.39 | 26.42 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 348.88 | 49.63 | 299.25 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 424.37 | 60.39 | 363.98 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 88.36 | 12.57 | 75.79 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 1,956.71 | 278.43 | 1,678.28 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 3,827.28 | 544.60 | 3,282.68 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 308.69 | 43.92 | 264.77 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 1,001.11 | 142.46 | 858.65 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 152.70 | 21.73 | 130.97 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 133.26 | 18.97 | 114.29 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 131.50 | 18.71 | 112.79 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 509.63 | 72.52 | 437.11 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 561.17 | 79.85 | 481.32 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 3,148.00 | 447.95 | 2,700.05 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 653.66 | 93.02 | 560.64 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 600.38 | 85.44 | 514.94 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 286.74 | 40.79 | 245.95 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 64.77 | 9.22 | 55.55 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 295.06 | 41.98 | 253.08 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 286.32 | 40.74 | 245.58 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 300.57 | 42.77 | 257.80 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 535.03 | 76.15 | 458.88 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 3,077.53 | 437.92 | 2,639.61 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 247.48 | 35.21 | 212.27 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 2,272.88 | 323.42 | 1,949.46 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 407.02 | 57.91 | 349.11 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 2,379.34 | 338.58 | 2,040.76 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 107.70 | 15.33 | 92.37 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 203.44 | 28.94 | 174.50 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 356.47 | 50.71 | 305.76 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 350.66 | 49.90 | 300.76 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 659.44 | 93.84 | 565.60 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 6,368.59 | 906.23 | 5,462.36 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 723.24 | 102.89 | 620.35 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 281.78 | 40.09 | 241.69 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 153.93 | 21.91 | 132.02 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 211.25 | 30.07 | 181.18 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 235.07 | 33.44 | 201.63 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 175.26 | 24.95 | 150.31 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 230.43 | 32.78 | 197.65 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 68.21 | 9.70 | 58.51 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 482.16 | 68.61 | 413.55 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 230.93 | 32.86 | 198.07 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 102.92 | 14.65 | 88.27 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 3.47 | 0.48 | 2.99 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 23.80 | 3.39 | 20.41 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 1,177.22 | 167.51 | 1,009.71 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 331.75 | 47.21 | 284.54 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 314.47 | 44.76 | 269.71 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 225.95 | 32.16 | 193.79 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 1.45 | 0.19 | 1.26 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 727.12 | 103.47 | 623.65 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 218.00 | 31.03 | 186.97 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 190.33 | 27.09 | 163.24 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 19.70 | 2.80 | 16.90 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 1,350.76 | 192.21 | 1,158.55 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 380.15 | 54.08 | 326.07 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 616.41 | 87.72 | 528.69 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 151.13 | 21.50 | 129.63 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 204.76 | 29.13 | 175.63 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 19.90 | 2.83 | 17.07 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 34.77 | 4.96 | 29.81 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 97.61 | 13.89 | 83.72 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 44.93 | 6.40 | 38.53 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 10.48 | 1.48 | 9.00 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 20.98 | 2.98 | 18.00 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 45.71 | 6.51 | 39.20 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 78.08 | 11.10 | 66.98 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 11.89 | 1.68 | 10.21 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 338.51 | | 338.51 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 1,159.70 | | 1,159.70 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 173.54 | | 173.54 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 109.00 | | 109.00 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 341.51 | | 341.51 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 159.04 | | 159.04 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 85.03 | | 85.03 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 60.11 | | 60.11 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 58,940.87 | 14,281.25 | 44,659.62 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 1,319.10 | 319.61 | 999.49 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 499.97 | 121.13 | 378.84 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 611.43 | 148.15 | 463.28 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 3,417.16 | 1,169.69 | 2,247.47 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 4,600.63 | 1,574.79 | 3,025.84 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 4,497.79 | 1,539.59 | 2,958.20 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 31,663.48 | 10,838.39 | 20,825.09 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 4,557.00 | 1,559.87 | 2,997.13 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 2,290.07 | 1,012.89 | 1,277.18 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 20,041.85 | 8,864.51 | 11,177.34 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 55,440.13 | 24,521.19 | 30,918.94 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 39,897.34 | 17,630.26 | 22,267.08 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 10,830.37 | | 10,830.37 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 1,571.69 | 702.84 | 868.85 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 5,639.24 | 2,494.23 | 3,145.01 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 6,450.61 | 2,853.11 | 3,597.50 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 924.73 | 409.01 | 515.72 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 37,480.91 | 16,577.82 | 20,903.09 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 5,277.18 | 2,334.10 | 2,943.08 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 4,926.14 | 2,178.84 | 2,747.30 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 4,744.70 | 2,098.58 | 2,646.12 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 10,222.53 | 4,521.42 | 5,701.11 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 26,161.46 | 11,492.98 | 14,668.48 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 74,236.43 | 32,834.82 | 41,401.61 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 7,893.00 | 3,491.07 | 4,401.93 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 12,670.03 | 5,603.98 | 7,066.05 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 5,686.57 | 3,083.83 | 2,602.74 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 3,246.22 | 1,760.43 | 1,485.79 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 3,705.45 | 313.42 | 3,392.03 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51600 | 2,296.88 | 1,245.60 | 1,051.28 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 5,213.45 | 2,827.26 | 2,386.19 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 2,106.36 | 1,099.89 | 1,006.47 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 3,693.60 | 2,003.04 | 1,690.56 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 445.29 | 241.47 | 203.82 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 199.68 | 108.28 | 91.40 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 5,040.00 | 2,733.21 | 2,306.79 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 1,759.72 | 954.29 | 805.43 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 3,670.48 | | 3,670.48 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 1,930.54 | 829.15 | 1,101.39 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 5,305.43 | 2,877.15 | 2,428.28 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 37,223.27 | 20,186.23 | 17,037.04 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 14,954.18 | 9,605.10 | 5,349.08 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 22,425.85 | 14,404.16 | 8,021.69 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 6,203.16 | 3,984.29 | 2,218.87 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 1,873.99 | 1,203.67 | 670.32 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 1,383.53 | 888.64 | 494.89 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 1,332.99 | 856.19 | 476.80 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 486.00 | 312.16 | 173.84 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 3,993.81 | 2,565.23 | 1,428.58 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 25,304.26 | 16,320.58 | 8,983.68 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 2,066.40 | 1,327.26 | 739.14 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 18,992.72 | 14,098.44 | 4,894.28 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 8,659.16 | 6,427.75 | 2,231.41 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 447.35 | 332.07 | 115.28 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 1,584.41 | 1,176.12 | 408.29 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 867.69 | 644.09 | 223.60 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 2,362.50 | 1,989.95 | 372.55 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 18,015.80 | 15,174.85 | 2,840.95 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 2,171.46 | 1,829.03 | 342.43 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 1,754.99 | 1,478.24 | 276.75 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 7,145.04 | 6,018.33 | 1,126.71 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 23,642.01 | 19,913.85 | 3,728.16 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 1,200.00 | 1,010.77 | 189.23 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 5,876.57 | 4,949.88 | 926.69 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 5,165.60 | 4,351.02 | 814.58 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 7,164.90 | 6,035.05 | 1,129.85 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 1,183.23 | 996.65 | 186.58 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 1,782.18 | 1,501.14 | 281.04 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 3,828.63 | 3,224.89 | 603.74 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 29,206.03 | 19,994.89 | 9,211.14 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 2,166.94 | 1,660.70 | 506.24 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 171.75 | 144.44 | 27.31 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 245.85 | 206.75 | 39.10 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 911.88 | 859.27 | 52.61 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 1,282.80 | 1,208.79 | 74.01 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 38.00 | 1.72 | 36.28 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 66.58 | 3.04 | 63.54 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 839.56 | 38.37 | 801.19 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 11,321.49 | 517.35 | 10,804.14 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 633.03 | 28.92 | 604.11 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 3,428.87 | 156.69 | 3,272.18 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 1,396.04 | 63.79 | 1,332.25 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 4,466.32 | 204.09 | 4,262.23 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 263.54 | 12.06 | 251.48 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 957.87 | 43.77 | 914.10 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 763.19 | 34.88 | 728.31 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 12,905.43 | 589.73 | 12,315.70 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 627.86 | 28.70 | 599.16 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 17,581.10 | 803.39 | 16,777.71 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-51500 | 376.34 | 17.19 | 359.15 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 552.09 | 25.23 | 526.86 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 5,891.73 | 269.23 | 5,622.50 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 268.49 | 12.28 | 256.21 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 1,530.03 | 69.92 | 1,460.11 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 3,593.96 | 164.22 | 3,429.74 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 2,661.47 | 121.62 | 2,539.85 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 2,661.47 | 121.62 | 2,539.85 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 3,576.90 | 163.45 | 3,413.45 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 1,131.48 | 51.70 | 1,079.78 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 1,131.48 | 51.70 | 1,079.78 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 10,500.25 | | 10,500.25 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 30,111.71 | 1,843.26 | 28,268.45 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 6,368.25 | 389.83 | 5,978.42 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 32,394.41 | | 32,394.41 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 4,600.64 | 217.97 | 4,382.67 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 0.01 | 0.01 | |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 946,814.08 | | 946,814.08 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 19,573.13 | | 19,573.13 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 216,134.15 | | 216,134.15 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 6,532.00 | 494.98 | 6,037.02 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 34,759.79 | 1,034.26 | 33,725.53 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 675.00 | 9.67 | 665.33 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 0.01 | 0.01 | |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 11,799.25 | | 11,799.25 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 11,079.75 | | 11,079.75 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 7,256.15 | | 7,256.15 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 3,751.88 | | 3,751.88 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 5,872.50 | | 5,872.50 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 18,711.99 | | 18,711.99 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 31,224.16 | | 31,224.16 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 4,379.24 | 3,688.67 | 690.57 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 48,156.00 | | 48,156.00 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 44,500.00 | | 44,500.00 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 14,521.97 | 13,684.16 | 837.81 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 81.44 | | 81.44 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 20,246.00 | | 20,246.00 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 546.50 | | 546.50 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 189.66 | | 189.66 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 289.80 | | 289.80 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 360.75 | | 360.75 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 88.14 | | 88.14 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 30.03 | | 30.03 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 314.68 | | 314.68 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 170.32 | | 170.32 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 170.32 | | 170.32 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 170.32 | | 170.32 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 206.64 | | 206.64 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 855.39 | | 855.39 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 8,243.83 | | 8,243.83 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 18,402.95 | | 18,402.95 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 2,138.44 | 1,159.68 | 978.76 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 7,738.20 | | 7,738.20 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 4,771.42 | 403.59 | 4,367.83 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 529.57 | | 529.57 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 6,579.78 | 556.55 | 6,023.23 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 2,569.36 | 1,245.15 | 1,324.21 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 1,161.78 | 163.84 | 997.94 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 7,201.63 | 3,490.01 | 3,711.62 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 609.68 | 417.39 | 192.29 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-51500 | 4,152.88 | 2,843.12 | 1,309.76 |
| | | | 21-51500 Total | 2,493,640.87 | 423,447.48 | 2,070,193.39 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 460.12 | 65.48 | 394.64 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 355.91 | 50.65 | 305.26 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 427.09 | 60.76 | 366.33 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 4,161.65 | 592.19 | 3,569.46 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,227.75 | 174.71 | 1,053.04 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 3,564.48 | 507.20 | 3,057.28 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | (116.88) | (16.62) | (100.26) |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 732.97 | 104.30 | 628.67 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 445.91 | 63.45 | 382.46 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 4,799.96 | 683.02 | 4,116.94 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 138.68 | 19.74 | 118.94 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 280.11 | 39.87 | 240.24 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 5,392.31 | 767.31 | 4,625.00 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 7,258.57 | 1,032.86 | 6,225.71 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,605.67 | 228.48 | 1,377.19 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 249.03 | 35.45 | 213.58 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 2,781.79 | 395.85 | 2,385.94 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 151.40 | 21.53 | 129.87 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,093.34 | 155.58 | 937.76 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 239.61 | 34.09 | 205.52 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 611.11 | 86.95 | 524.16 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 992.99 | 141.30 | 851.69 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 536.88 | 76.39 | 460.49 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 421.78 | 60.01 | 361.77 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 805.10 | 114.57 | 690.53 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 2,001.66 | 284.86 | 1,716.80 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,001.52 | 142.52 | 859.00 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 341.55 | 48.61 | 292.94 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 100.16 | 14.24 | 85.92 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 2,181.75 | 310.46 | 1,871.29 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 458.61 | 65.26 | 393.35 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,168.82 | 166.32 | 1,002.50 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 114.49 | 16.28 | 98.21 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 122.73 | 17.47 | 105.26 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 394.28 | 56.11 | 338.17 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 106.36 | 15.14 | 91.22 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,141.48 | 162.43 | 979.05 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,674.50 | 238.27 | 1,436.23 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 646.75 | 92.03 | 554.72 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 4,694.97 | 668.07 | 4,026.90 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 262.98 | 37.42 | 225.56 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 110.95 | 15.78 | 95.17 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 79.36 | 11.28 | 68.08 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 605.45 | 86.15 | 519.30 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 708.75 | 100.84 | 607.91 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 111.68 | 15.89 | 95.79 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 322.93 | 45.94 | 276.99 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 107.08 | 15.24 | 91.84 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,064.04 | 151.40 | 912.64 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 200.26 | 28.49 | 171.77 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,636.35 | 232.85 | 1,403.50 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,384.72 | 197.05 | 1,187.67 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 131.72 | 18.74 | 112.98 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 6,103.11 | 868.45 | 5,234.66 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | (68.33) | (9.73) | (58.60) |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | (1,859.62) | (264.62) | (1,595.00) |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 151.36 | 21.52 | 129.84 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 298.98 | 42.54 | 256.44 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 111.68 | 15.89 | 95.79 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 194.56 | 27.68 | 166.88 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 292.21 | 41.58 | 250.63 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 400.70 | 57.02 | 343.68 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 525.97 | 74.83 | 451.14 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | (490.13) | (69.74) | (420.39) |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 5,887.08 | 837.70 | 5,049.38 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,038.20 | 147.73 | 890.47 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 983.76 | 139.98 | 843.78 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 565.24 | 80.45 | 484.79 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 172.99 | 24.61 | 148.38 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 3,365.72 | 478.93 | 2,886.79 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 158.38 | 22.54 | 135.84 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 54.15 | 7.71 | 46.44 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 43.07 | 6.11 | 36.96 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 333.11 | 47.40 | 285.71 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,220.83 | 173.72 | 1,047.11 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 541.92 | 77.11 | 464.81 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 4,792.98 | 682.02 | 4,110.96 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | (181.03) | (25.75) | (155.28) |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,881.80 | 267.76 | 1,614.04 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 23,278.90 | 3,312.49 | 19,966.41 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 4,195.53 | 597.01 | 3,598.52 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 232.84 | 33.13 | 199.71 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,319.42 | 187.77 | 1,131.65 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 112.73 | 16.06 | 96.67 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 3,886.33 | 553.01 | 3,333.32 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 192.47 | 27.38 | 165.09 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 175.71 | 25.01 | 150.70 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 119.92 | 17.06 | 102.86 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 212.12 | 30.19 | 181.93 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 374.02 | 53.24 | 320.78 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 249.15 | 35.47 | 213.68 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | (3,589.76) | (510.81) | (3,078.95) |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 389.61 | 55.45 | 334.16 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 37.01 | 5.25 | 31.76 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 204.54 | 29.10 | 175.44 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 189.41 | 26.96 | 162.45 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,188.82 | 169.16 | 1,019.66 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | (455.84) | (64.84) | (391.00) |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | (58.44) | (8.31) | (50.13) |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 257.20 | 36.61 | 220.59 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 311.30 | 44.30 | 267.00 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 311.30 | 44.30 | 267.00 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 452.33 | 64.38 | 387.95 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 146.04 | 20.76 | 125.28 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 266.69 | 37.94 | 228.75 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 90.98 | 12.94 | 78.04 |
| FILENES BASEMENT | 2/28/2009 | MA | 21-52600 | 293.81 | 41.81 | 252.00 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 235.63 | 33.52 | 202.11 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 303.75 | 43.22 | 260.53 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 379.24 | 53.98 | 325.26 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 257.21 | 36.61 | 220.60 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 3,762.06 | 535.32 | 3,226.74 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,067.54 | 151.92 | 915.62 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 578.57 | 82.32 | 496.25 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 2,345.54 | 333.77 | 2,011.77 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 331.17 | 47.14 | 284.03 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 2,490.56 | 354.42 | 2,136.14 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 3,240.63 | 461.13 | 2,779.50 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 4,870.09 | 692.99 | 4,177.10 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 214.28 | 30.48 | 183.80 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 319.17 | 45.41 | 273.76 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 545.64 | 77.66 | 467.98 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,671.12 | 237.79 | 1,433.33 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 2,269.84 | 322.99 | 1,946.85 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 225.16 | 32.02 | 193.14 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 2,382.45 | 339.01 | 2,043.44 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 17.53 | 2.49 | 15.04 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 116.59 | 16.58 | 100.01 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,472.71 | 209.56 | 1,263.15 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 25,108.19 | 3,572.79 | 21,535.40 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 3,024.47 | 430.36 | 2,594.11 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 2,907.83 | 413.77 | 2,494.06 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 396.29 | 56.38 | 339.91 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 830.65 | 118.21 | 712.44 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 352.82 | 50.22 | 302.60 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 4,250.25 | 604.79 | 3,645.46 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,135.22 | 161.54 | 973.68 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 4,169.03 | 593.24 | 3,575.79 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 2,420.70 | 344.45 | 2,076.25 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 2,327.34 | 331.18 | 1,996.16 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 149.32 | 21.26 | 128.06 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 391.53 | 55.70 | 335.83 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 216.59 | 30.82 | 185.77 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 54.54 | 7.77 | 46.77 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 54.54 | 7.77 | 46.77 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 54.54 | 7.77 | 46.77 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 668.86 | 95.17 | 573.69 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 542.45 | 77.17 | 465.28 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 180.00 | 25.62 | 154.38 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 361.28 | 51.40 | 309.88 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 328.39 | 46.72 | 281.67 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 198.87 | 28.30 | 170.57 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 805.34 | 114.62 | 690.72 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 113.58 | 16.17 | 97.41 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 182.19 | 25.92 | 156.27 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 607.16 | 86.39 | 520.77 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 18.79 | 2.68 | 16.11 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 153.41 | 21.83 | 131.58 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 902.72 | 128.46 | 774.26 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 832.79 | 118.50 | 714.29 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 405.83 | 57.75 | 348.08 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 46.24 | 6.59 | 39.65 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 516.43 | 73.47 | 442.96 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 15.78 | 2.24 | 13.54 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 589.09 | 83.82 | 505.27 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 162.75 | 23.15 | 139.60 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 82.84 | 11.80 | 71.04 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 27.53 | 3.91 | 23.62 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 10,695.10 | 1,521.87 | 9,173.23 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 4,262.22 | 606.50 | 3,655.72 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 67.32 | 9.59 | 57.73 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 343.37 | 48.86 | 294.51 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 8,012.01 | 1,140.08 | 6,871.93 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 700.91 | 99.74 | 601.17 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 6,038.69 | 859.28 | 5,179.41 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 678.12 | 96.49 | 581.63 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | (39.35) | (5.62) | (33.73) |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 15.19 | 2.17 | 13.02 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 30.28 | 4.31 | 25.97 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 351.56 | | 351.56 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 15,438.20 | | 15,438.20 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 620.83 | | 620.83 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 769.74 | | 769.74 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 2,287.69 | | 2,287.69 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 424.45 | | 424.45 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 2,009.11 | | 2,009.11 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 31,929.60 | | 31,929.60 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 347.04 | | 347.04 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 750.66 | | 750.66 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 68.08 | | 68.08 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 331.95 | | 331.95 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 98.04 | | 98.04 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 97.40 | | 97.40 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 207.63 | | 207.63 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 141.83 | | 141.83 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 722.76 | | 722.76 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 125.18 | | 125.18 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,125.87 | | 1,125.87 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 3,591.61 | | 3,591.61 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 226.18 | | 226.18 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,196.72 | | 1,196.72 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 255.27 | | 255.27 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 5,000.62 | | 5,000.62 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 58,114.07 | 14,080.92 | 44,033.15 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 297.22 | 72.01 | 225.21 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,272.57 | 308.34 | 964.23 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,303.76 | 315.90 | 987.86 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 271.44 | 65.77 | 205.67 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 10,567.36 | 2,560.44 | 8,006.92 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 4,518.25 | 1,546.58 | 2,971.67 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 23,033.56 | 7,884.36 | 15,149.20 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 222,265.64 | 76,081.39 | 146,184.25 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 10,369.48 | 3,549.46 | 6,820.02 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 5,900.00 | 2,019.56 | 3,880.44 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 4,590.88 | 2,030.54 | 2,560.34 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 3,652.00 | 1,615.28 | 2,036.72 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 946.80 | 418.78 | 528.02 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 5,357.00 | 2,369.41 | 2,987.59 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 2,070.03 | 915.58 | 1,154.45 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 5,150.00 | 2,277.85 | 2,872.15 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 7,474.45 | 3,305.95 | 4,168.50 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 2,937.00 | 1,299.03 | 1,637.97 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 627.41 | 327.62 | 299.79 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 4,432.26 | 2,403.62 | 2,028.64 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,768.48 | 959.05 | 809.43 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 2,400.00 | 1,301.53 | 1,098.47 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 5,150.00 | 2,792.85 | 2,357.15 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 9,625.00 | 5,219.65 | 4,405.35 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 3,240.62 | | 3,240.62 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 22,440.00 | 12,169.24 | 10,270.76 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 971.01 | 417.03 | 553.98 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 8,738.24 | 4,711.31 | 4,026.93 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 60,087.00 | 32,585.27 | 27,501.73 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 37,223.27 | 20,186.23 | 17,037.04 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 18,387.35 | 9,971.49 | 8,415.86 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 34,730.80 | 22,307.68 | 12,423.12 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 9,221.99 | 5,923.30 | 3,298.69 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 2,350.21 | 1,509.54 | 840.67 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 58,320.41 | 37,459.31 | 20,861.10 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 13,481.29 | 8,659.07 | 4,822.22 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 8,219.03 | 5,279.10 | 2,939.93 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 3,705.44 | 1,054.53 | 2,650.91 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 972.00 | 624.32 | 347.68 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 7,169.76 | 4,605.15 | 2,564.61 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 10,910.00 | 7,086.79 | 3,823.21 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 318.69 | 236.56 | 82.13 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,167.21 | 866.43 | 300.78 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 4,180.00 | 3,102.85 | 1,077.15 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 447.35 | 332.07 | 115.28 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 743.38 | 551.81 | 191.57 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 2,614.85 | 1,948.57 | 666.28 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,960.75 | 1,455.48 | 505.27 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 2,835.00 | 2,387.94 | 447.06 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,406.78 | 963.10 | 443.68 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 2,175.63 | 1,667.36 | 508.27 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 2,264.38 | 1,856.28 | 408.10 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 171.75 | 144.44 | 27.31 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 245.85 | 206.75 | 39.10 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 911.88 | 859.27 | 52.61 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,282.80 | 1,208.79 | 74.01 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,210.25 | 172.23 | 1,038.02 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 905.00 | 128.77 | 776.23 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,731.27 | 246.38 | 1,484.89 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 8,838.54 | 1,257.68 | 7,580.86 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 2,519.24 | 358.48 | 2,160.76 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 3,495.31 | 497.37 | 2,997.94 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 4,857.16 | 691.16 | 4,166.00 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,502.98 | 213.87 | 1,289.11 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 218.46 | 31.08 | 187.38 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 810.94 | 115.40 | 695.54 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 16,999.17 | 2,418.90 | 14,580.27 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 3,358.11 | 477.85 | 2,880.26 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,772.09 | 252.16 | 1,519.93 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 7,221.12 | 1,027.54 | 6,193.58 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 183.96 | 26.17 | 157.79 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 2,054.50 | 292.35 | 1,762.15 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 2,807.60 | 399.51 | 2,408.09 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 8,417.13 | 1,197.72 | 7,219.41 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 7,632.00 | 1,086.00 | 6,546.00 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 14,927.58 | 2,124.13 | 12,803.45 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 789.07 | 112.28 | 676.79 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 3,915.97 | 557.22 | 3,358.75 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 5,611.28 | 798.46 | 4,812.82 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 5,923.67 | 842.90 | 5,080.77 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 10,974.82 | 1,561.68 | 9,413.14 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 2,064.41 | 293.76 | 1,770.65 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 3,385.64 | 481.76 | 2,903.88 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 10,817.10 | 1,539.23 | 9,277.87 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 9,204.01 | 1,309.69 | 7,894.32 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 18,000.39 | 2,561.38 | 15,439.01 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,229.47 | 174.94 | 1,054.53 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 172.14 | 24.48 | 147.66 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 5,253.84 | 747.60 | 4,506.24 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 524.51 | 74.65 | 449.86 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 207.86 | 29.58 | 178.28 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 5,216.74 | 742.32 | 4,474.42 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,594.30 | 226.86 | 1,367.44 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 11,143.03 | 1,585.60 | 9,557.43 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,838.53 | 261.63 | 1,576.90 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 117.90 | 16.78 | 101.12 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 119.28 | 16.97 | 102.31 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 583.76 | 83.07 | 500.69 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 823.41 | 117.17 | 706.24 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 567.99 | 80.82 | 487.17 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 639.89 | 91.05 | 548.84 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,601.29 | 227.88 | 1,373.41 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 872.08 | 124.10 | 747.98 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 12,720.73 | 1,810.11 | 10,910.62 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 581.09 | 82.69 | 498.40 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 2,186.31 | 311.10 | 1,875.21 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 818.34 | 116.44 | 701.90 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 4,859.35 | 691.47 | 4,167.88 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 524.30 | 74.61 | 449.69 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 198.29 | 28.20 | 170.09 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 336.42 | 47.89 | 288.53 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 802.17 | 114.14 | 688.03 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | (10,800.06) | (1,538.80) | (9,263.26) |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | (4,019.16) | (571.90) | (3,447.26) |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 6,206.79 | 883.20 | 5,323.59 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | (808.29) | (115.01) | (693.28) |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | (1,617.45) | (230.12) | (1,387.33) |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,000.53 | 142.37 | 858.16 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 546.14 | 77.71 | 468.43 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,048.59 | 149.21 | 899.38 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 13,521.83 | 1,924.10 | 11,597.73 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,469.96 | 209.18 | 1,260.78 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 852.42 | 121.31 | 731.11 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 2,188.24 | 311.38 | 1,876.86 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,081.36 | 153.88 | 927.48 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 2,090.23 | 297.45 | 1,792.78 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 135.57 | 19.28 | 116.29 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 416.40 | 59.24 | 357.16 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 7,405.31 | 1,053.74 | 6,351.57 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 42,070.33 | 5,986.43 | 36,083.90 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 949.18 | 135.06 | 814.12 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,678.35 | 238.84 | 1,439.51 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,351.53 | 192.35 | 1,159.18 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 5,940.15 | 845.26 | 5,094.89 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 7,010.00 | 997.50 | 6,012.50 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 348.53 | 49.59 | 298.94 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,863.36 | 265.16 | 1,598.20 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 13,435.08 | 1,911.75 | 11,523.33 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 20,753.38 | 2,953.11 | 17,800.27 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 455.26 | 64.78 | 390.48 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,605.66 | 228.48 | 1,377.18 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,734.11 | 246.75 | 1,487.36 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 879.57 | 125.15 | 754.42 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 6,674.29 | 949.73 | 5,724.56 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 9,048.47 | 1,287.55 | 7,760.92 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 2,851.82 | 405.80 | 2,446.02 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,741.54 | 247.86 | 1,493.68 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,782.61 | 253.66 | 1,528.95 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 224.14 | 31.88 | 192.26 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 5,790.94 | 824.02 | 4,966.92 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 5,243.66 | 746.15 | 4,497.51 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 560.56 | 79.76 | 480.80 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,520.46 | 216.35 | 1,304.11 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 2,531.91 | 360.28 | 2,171.63 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 334.93 | 47.66 | 287.27 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 334.93 | 47.66 | 287.27 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 6,363.64 | 905.52 | 5,458.12 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 6,363.64 | 905.52 | 5,458.12 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 43,691.32 | 6,217.09 | 37,474.23 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 3,255.00 | 463.18 | 2,791.82 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 6,697.50 | 953.03 | 5,744.47 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 2,512.97 | 357.58 | 2,155.39 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | (53,863.10) | (7,664.49) | (46,198.61) |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | (445.65) | (63.39) | (382.26) |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | (18,018.74) | (2,564.00) | (15,454.74) |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,223.36 | 174.08 | 1,049.28 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,779.40 | 406.79 | 1,372.61 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 36,812.14 | | 36,812.14 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 2,572.50 | 481.61 | 2,090.89 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 0.01 | 0.01 | |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 223,033.70 | 50,228.00 | 172,805.70 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 10,697.26 | 2,326.84 | 8,370.42 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 11,601.92 | 3,585.85 | 8,016.07 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 413.95 | 127.94 | 286.01 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 0.01 | 0.01 | |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 735.00 | 62.17 | 672.83 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 0.01 | 0.01 | |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 30,300.00 | 11,033.00 | 19,267.00 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 0.01 | 0.01 | |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,020.00 | 470.52 | 549.48 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 9,544.50 | 8,039.40 | 1,505.10 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 4,977.52 | 4,192.60 | 784.92 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 6,467.83 | 6,094.69 | 373.14 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 11.49 | | 11.49 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 310.91 | | 310.91 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 976.23 | | 976.23 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 209.23 | | 209.23 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,059.73 | | 1,059.73 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 99.71 | | 99.71 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,589.60 | | 1,589.60 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 373.69 | | 373.69 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 2,142.84 | | 2,142.84 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,289.36 | | 1,289.36 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 4,412.10 | 1,951.47 | 2,460.63 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 8,102.46 | | 8,102.46 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 4,771.42 | 403.59 | 4,367.83 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 512.49 | | 512.49 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 6,579.78 | 556.55 | 6,023.23 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 13,725.59 | 6,827.74 | 6,897.85 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 2,569.36 | 1,245.15 | 1,324.21 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 1,161.78 | 163.84 | 997.94 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 7,201.63 | 3,490.01 | 3,711.62 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-52600 | 609.68 | 417.39 | 192.29 |
|  |  |  | 21-52600 Total | 1,795,609.70 | 517,419.71 | 1,278,189.99 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 24,306.00 | 18,042.53 | 6,263.47 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 12,584.16 | 9,341.31 | 3,242.85 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 772.90 | 573.72 | 199.18 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 24,613.60 | 18,270.86 | 6,342.74 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 6,644.35 | 4,932.15 | 1,712.20 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 634.06 | 470.66 | 163.40 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 362.82 | 269.33 | 93.49 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 5,623.22 | 4,174.16 | 1,449.06 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 2,133.56 | 1,583.75 | 549.81 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 1,966.80 | 1,459.97 | 506.83 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 2,480.80 | 1,841.52 | 639.28 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 1,325.13 | 1,016.73 | 308.40 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 1,139.76 | 804.09 | 335.67 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 8,950.33 | 6,643.90 | 2,306.43 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 428.76 | 318.26 | 110.50 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 1,219.32 | 905.11 | 314.21 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 925.60 | 687.08 | 238.52 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 9,808.07 | 4,753.13 | 5,054.94 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 15,171.84 | 7,352.50 | 7,819.34 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 1,680.00 | 1,247.08 | 432.92 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 10,395.51 | 7,716.66 | 2,678.85 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 1,899.56 | 1,410.05 | 489.51 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 552.60 | 410.20 | 142.40 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 5,924.63 | 4,397.91 | 1,526.72 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 3,577.72 | 2,655.77 | 921.95 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 619.38 | 459.77 | 159.61 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 495.00 | 367.44 | 127.56 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 223.35 | 165.79 | 57.56 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 13,493.90 | 10,016.62 | 3,477.28 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 986.05 | 731.95 | 254.10 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 110,653.96 | 82,139.28 | 28,514.68 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 4,160.69 | 3,088.50 | 1,072.19 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 10,502.00 | 7,795.72 | 2,706.28 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 652.49 | 484.34 | 168.15 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 5,422.89 | 4,025.45 | 1,397.44 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 29,884.32 | 22,183.36 | 7,700.96 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 581.31 | 431.51 | 149.80 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 738.13 | 547.92 | 190.21 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 17,808.39 | 13,219.30 | 4,589.09 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 10,692.00 | 7,936.75 | 2,755.25 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 74,619.19 | 55,390.40 | 19,228.79 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 10,369.42 | 7,657.02 | 2,712.40 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 16,653.00 | 12,361.65 | 4,291.35 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 5,781.26 | 4,291.46 | 1,489.80 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 841.96 | 624.98 | 216.98 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 2,612.34 | 1,939.17 | 673.17 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 1,114.92 | 827.61 | 287.31 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 31,845.71 | 23,639.31 | 8,206.40 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 3,023.86 | 2,244.63 | 779.23 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 349.94 | 259.77 | 90.17 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 400.17 | 297.04 | 103.13 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 556.93 | 413.42 | 143.51 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 1,979.32 | 1,452.30 | 527.02 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 3,195.26 | 2,371.86 | 823.40 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 8,719.08 | 6,472.23 | 2,246.85 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 4,045.36 | 3,002.89 | 1,042.47 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 4,080.00 | 3,028.62 | 1,051.38 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 8,844.45 | 6,565.30 | 2,279.15 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 13,388.55 | 9,938.41 | 3,450.14 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 23,238.49 | 17,250.10 | 5,988.39 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 92,148.13 | 68,402.25 | 23,745.88 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 454.70 | 337.52 | 117.18 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 724.53 | 537.83 | 186.70 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 2,800.00 | 2,078.46 | 721.54 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 2,319.84 | 1,722.04 | 597.80 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 7,483.99 | 5,555.42 | 1,928.57 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 6,853.46 | 5,087.36 | 1,766.10 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 6,802.75 | 5,049.73 | 1,753.02 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 2,313.14 | 1,717.07 | 596.07 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 9,430.81 | 7,000.57 | 2,430.24 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 2,199.00 | 1,632.33 | 566.67 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 7,124.98 | 5,288.92 | 1,836.06 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 13,300.00 | 9,872.69 | 3,427.31 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 607.96 | 451.28 | 156.68 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 54,898.00 | 40,751.21 | 14,146.79 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 48,145.24 | 35,738.57 | 12,406.67 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 4,712.61 | 3,226.33 | 1,486.28 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 3,905.30 | 3,289.46 | 615.84 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 4,641.33 | 3,804.87 | 836.46 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 17,236.84 | 14,130.42 | 3,106.42 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 4,274.26 | 3,503.94 | 770.32 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 3,385.73 | 2,775.56 | 610.17 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 1,912.87 | 1,568.13 | 344.74 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 3,921.22 | 3,214.54 | 706.68 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 2,335.97 | 1,958.15 | 377.82 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 36,066.71 | 26,772.59 | 9,294.12 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 50,066.50 | 37,164.74 | 12,901.76 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 22,116.99 | 16,417.61 | 5,699.38 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 2,401.70 | 1,782.80 | 618.90 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 7,417.75 | 5,506.25 | 1,911.50 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 21,638.43 | 16,062.37 | 5,576.06 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 26,971.00 | 22,717.88 | 4,253.12 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 3,699.19 | 3,115.85 | 583.34 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 7,829.00 | 6,594.43 | 1,234.57 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 2,787.92 | 2,348.28 | 439.64 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 2,291.34 | 1,110.41 | 1,180.93 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 10,946.94 | 5,305.05 | 5,641.89 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 3,244.97 | 457.62 | 2,787.35 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 2,595.16 | 1,257.65 | 1,337.51 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 2,280.61 | 321.62 | 1,958.99 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 2,569.36 | 1,245.15 | 1,324.21 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53600 | 609.68 | 417.39 | 192.29 |
| | | | 21-53600 Total | 1,077,160.08 | 792,192.64 | 284,967.44 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 659.66 | 93.89 | 565.77 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 2,702.81 | 384.61 | 2,318.20 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 2,247.19 | 319.76 | 1,927.43 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 1,697.29 | 241.51 | 1,455.78 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 3,023.39 | 430.21 | 2,593.18 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 2,966.29 | 718.72 | 2,247.57 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 524.35 | | 524.35 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 2,598.39 | | 2,598.39 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 5,064.95 | 1,227.23 | 3,837.72 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 537.90 | | 537.90 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 7,772.36 | 1,883.22 | 5,889.14 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 5,374.68 | 1,302.28 | 4,072.40 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 4,705.20 | 1,140.06 | 3,565.14 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 3,169.98 | 1,085.08 | 2,084.90 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 3,865.00 | 1,322.99 | 2,542.01 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 5,699.42 | 2,520.86 | 3,178.56 |

| Company Name | Date | LOC Name | | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | | OH | 21-53800 | 4,803.99 | 2,036.34 | 2,567.65 |
| FILENE'S BASEMENT | 2/28/2009 | | OH | 21-53800 | 4,601.19 | 2,024.87 | 2,576.32 |
| FILENE'S BASEMENT | 2/28/2009 | | OH | 21-53800 | 5,116.71 | 2,263.13 | 2,853.58 |
| FILENE'S BASEMENT | 2/28/2009 | | OH | 21-53800 | 6,004.09 | 2,655.61 | 3,348.48 |
| FILENE'S BASEMENT | 2/28/2009 | | NY | 21-53800 | 3,705.45 | 313.42 | 3,392.03 |
| FILENE'S BASEMENT | 2/28/2009 | | OH | 21-53800 | 14,114.10 | 7,369.98 | 6,744.12 |
| FILENE'S BASEMENT | 2/28/2009 | | OH | 21-53800 | 2,841.63 | 1,541.02 | 1,300.61 |
| FILENE'S BASEMENT | 2/28/2009 | | OH | 21-53800 | 13,857.74 | 7,515.08 | 6,342.66 |
| FILENE'S BASEMENT | 2/28/2009 | | OH | 21-53800 | 3,385.13 | | 3,385.13 |
| FILENE'S BASEMENT | 2/28/2009 | | OH | 21-53800 | 6,421.48 | 3,482.37 | 2,939.11 |
| FILENE'S BASEMENT | 2/28/2009 | | OH | 21-53800 | 13,299.09 | 7,212.11 | 6,086.98 |
| FILENE'S BASEMENT | 2/28/2009 | | OH | 21-53800 | 3,425.40 | 2,200.13 | 1,225.27 |
| FILENE'S BASEMENT | 2/28/2009 | | OH | 21-53800 | 23,891.20 | 15,345.38 | 8,545.82 |
| FILENE'S BASEMENT | 2/28/2009 | | OH | 21-53800 | 10,909.27 | 7,007.03 | 3,902.24 |
| FILENE'S BASEMENT | 2/28/2009 | | OH | 21-53800 | 2,721.19 | 1,747.84 | 973.35 |
| FILENE'S BASEMENT | 2/28/2009 | | OH | 21-53800 | 2,790.45 | 1,792.30 | 998.15 |
| FILENE'S BASEMENT | 2/28/2009 | | OH | 21-53800 | 807.39 | 518.59 | 288.80 |
| FILENE'S BASEMENT | 2/28/2009 | | OH | 21-53800 | 10,316.46 | 6,626.28 | 3,690.18 |
| FILENE'S BASEMENT | 2/28/2009 | | OH | 21-53800 | 7,550.00 | 4,849.39 | 2,700.61 |
| FILENE'S BASEMENT | 2/28/2009 | | OH | 21-53800 | 4,871.93 | 3,129.25 | 1,742.68 |
| FILENE'S BASEMENT | 2/28/2009 | | OH | 21-53800 | 486.00 | 312.16 | 173.84 |
| FILENE'S BASEMENT | 2/28/2009 | | OH | 21-53800 | 10,163.76 | 6,528.21 | 3,635.55 |
| FILENE'S BASEMENT | 2/28/2009 | | OH | 21-53800 | 42,037.90 | 27,001.02 | 15,036.88 |
| FILENE'S BASEMENT | 2/28/2009 | | OH | 21-53800 | 2,969.00 | 1,922.15 | 1,046.85 |
| FILENE'S BASEMENT | 2/28/2009 | | OH | 21-53800 | 318.69 | 236.56 | 82.13 |
| FILENE'S BASEMENT | 2/28/2009 | | OH | 21-53800 | 1,167.21 | 866.43 | 300.78 |
| FILENE'S BASEMENT | 2/28/2009 | | OH | 21-53800 | 447.35 | 332.07 | 115.28 |
| FILENE'S BASEMENT | 2/28/2009 | | OH | 21-53800 | 739.28 | 548.76 | 190.52 |
| FILENE'S BASEMENT | 2/28/2009 | | OH | 21-53800 | 1,204.74 | 894.29 | 310.45 |
| FILENE'S BASEMENT | 2/28/2009 | | OH | 21-53800 | 2,362.50 | 1,989.95 | 372.55 |
| FILENE'S BASEMENT | 2/28/2009 | | OH | 21-53800 | 26.73 | 22.51 | 4.22 |
| FILENE'S BASEMENT | 2/28/2009 | | OH | 21-53800 | 89.26 | 75.17 | 14.09 |
| FILENE'S BASEMENT | 2/28/2009 | | OH | 21-53800 | 1,635.22 | 1,377.36 | 257.86 |
| FILENE'S BASEMENT | 2/28/2009 | | OH | 21-53800 | 2,659.03 | 2,037.83 | 621.20 |
| FILENE'S BASEMENT | 2/28/2009 | | OH | 21-53800 | 2,019.77 | 1,655.76 | 364.01 |
| FILENE'S BASEMENT | 2/28/2009 | | OH | 21-53800 | 171.75 | 144.44 | 27.31 |
| FILENE'S BASEMENT | 2/28/2009 | | OH | 21-53800 | 245.85 | 206.75 | 39.10 |
| FILENE'S BASEMENT | 2/28/2009 | | OH | 21-53800 | 1,204.65 | 1,014.68 | 189.97 |
| FILENE'S BASEMENT | 2/28/2009 | | OH | 21-53800 | 1,312.51 | 1,105.53 | 206.98 |
| FILENE'S BASEMENT | 2/28/2009 | | OH | 21-53800 | 283.40 | 238.71 | 44.69 |
| FILENE'S BASEMENT | 2/28/2009 | | OH | 21-53800 | 1,241.93 | 1,170.28 | 71.65 |
| FILENE'S BASEMENT | 2/28/2009 | | OH | 21-53800 | 683.91 | 644.45 | 39.46 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 962.10 | 906.59 | 55.51 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 6,791.28 | 6,399.47 | 391.81 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | (3,480.46) | | (3,480.46) |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 7,070.00 | 1,006.03 | 6,063.97 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 6,960.90 | 1,365.88 | 5,595.02 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 9,902.85 | 1,409.14 | 8,493.71 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 5,471.74 | 1,325.80 | 4,145.94 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 0.01 | 0.01 | |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 0.01 | 0.01 | |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 3,076.08 | | 3,076.08 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 6,333.34 | 1,870.41 | 4,462.93 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 3,350.00 | 1,146.70 | 2,203.30 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 0.01 | 0.01 | |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 16,572.57 | 7,330.06 | 9,242.51 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 0.01 | 0.01 | |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 1,842.41 | 999.15 | 843.26 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 4,036.33 | 2,188.91 | 1,847.42 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 125.00 | 10.58 | 114.42 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 0.01 | 0.01 | |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 4,381.65 | 2,242.85 | 2,138.80 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 52,748.44 | 32,712.84 | 20,035.60 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | (0.01) | (0.01) | |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 10,607.98 | 8,600.62 | 2,007.36 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 2,768.47 | 2,331.89 | 436.58 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 32,366.59 | 30,499.29 | 1,867.30 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 1,225.64 | 174.44 | 1,051.20 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 10,279.48 | | 10,279.48 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 8,109.81 | | 8,109.81 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 408.77 | 34.57 | 374.20 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 135.03 | 11.42 | 123.61 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 4,771.42 | 403.59 | 4,367.83 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 519.36 | | 519.36 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 6,579.78 | 556.55 | 6,023.23 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 5,302.78 | 1,509.13 | 3,793.65 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 3,315.44 | 943.55 | 2,371.89 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 689.52 | 196.23 | 493.29 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 1,247.42 | 355.01 | 892.41 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 253.31 | 26.78 | 226.53 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 2,569.36 | 1,245.15 | 1,324.21 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 1,161.78 | 163.84 | 997.94 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 7,201.63 | 3,490.01 | 3,711.62 |
| FILENE'S BASEMENT | 2/28/2009 | OH | 21-53800 | 609.68 | 417.39 | 192.29 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| | | | 21-53800 Total | 497,580.72 | 254,499.52 | 243,081.20 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 152.26 | 21.66 | 130.60 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 377.46 | 53.71 | 323.75 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 528.03 | 75.13 | 452.90 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 132.83 | 18.89 | 113.94 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 454.08 | 64.60 | 389.48 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 2,101.72 | 299.07 | 1,802.65 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 51.76 | 7.36 | 44.40 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 216.29 | 30.77 | 185.52 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 424.85 | 60.46 | 364.39 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 156.40 | 22.25 | 134.15 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 95.01 | 13.52 | 81.49 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | (1,957.75) | (278.58) | (1,679.17) |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 359.29 | 51.11 | 308.18 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 758.87 | 107.99 | 650.88 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 154.24 | 21.96 | 132.28 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 2,972.84 | 423.02 | 2,549.82 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 154.24 | 21.96 | 132.28 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 113.24 | 16.11 | 97.13 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 4,956.58 | 705.30 | 4,251.28 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 66.68 | 9.49 | 57.19 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 538.56 | 76.63 | 461.93 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 676.88 | 96.31 | 580.57 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 40.36 | 5.74 | 34.62 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 135.36 | 19.26 | 116.10 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 274.46 | 39.05 | 235.41 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 15,014.55 | 2,136.51 | 12,878.04 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 5,371.80 | 764.39 | 4,607.41 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 277.85 | 39.54 | 238.31 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 628.49 | 89.45 | 539.04 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 910.89 | 129.61 | 781.28 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 365.64 | 52.02 | 313.62 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 177.07 | 25.19 | 151.88 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 4,825.96 | 686.72 | 4,139.24 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 163.80 | 23.31 | 140.49 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 209.03 | 29.74 | 179.29 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 792.65 | 112.78 | 679.87 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 85.64 | 12.20 | 73.44 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 85.54 | 12.18 | 73.36 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 423.89 | 60.31 | 363.58 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 14.80 | 2.11 | 12.69 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 78.81 | 11.21 | 67.60 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 11.31 | 1.61 | 9.70 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 492.70 | 70.11 | 422.59 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 486.48 | 69.22 | 417.26 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 173.92 | 24.76 | 149.16 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 2,982.53 | 424.41 | 2,558.12 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 62.20 | 8.85 | 53.35 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 24.03 | 3.43 | 20.60 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 96.19 | 13.68 | 82.51 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 18,500.97 | 2,632.61 | 15,868.36 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 76.01 | | 76.01 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 23.98 | | 23.98 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 229.80 | 32.70 | 197.10 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 298.45 | 42.46 | 255.99 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 7.21 | 1.02 | 6.19 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 49.53 | 7.05 | 42.48 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 12,780.48 | 1,818.61 | 10,961.87 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 902.40 | 128.41 | 773.99 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 1,420.67 | 202.15 | 1,218.52 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 6,228.18 | 886.24 | 5,341.94 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 97.75 | 13.91 | 83.84 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 169.44 | 24.11 | 145.33 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 747.61 | 106.38 | 641.23 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 374.69 | 53.31 | 321.38 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 5,052.15 | 718.91 | 4,333.24 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 575.66 | 81.92 | 493.74 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 11,620.79 | 1,653.60 | 9,967.19 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 500.68 | 71.23 | 429.45 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 646.25 | 91.96 | 554.29 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 1,251.23 | | 1,251.23 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 2,131.13 | 303.26 | 1,827.87 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 5,810.40 | 826.80 | 4,983.60 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 5,810.40 | 826.80 | 4,983.60 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 3,183.26 | 452.96 | 2,730.30 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 10,042.07 | 1,428.94 | 8,613.13 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 184.43 | 26.26 | 158.17 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 970.85 | 138.17 | 832.68 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 547.41 | 77.90 | 469.51 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 578.19 | 82.27 | 495.92 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 1,341.68 | 190.91 | 1,150.77 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 1,104.73 | 157.20 | 947.53 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 713.78 | 101.56 | 612.22 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 1,411.30 | 200.82 | 1,210.48 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 2,356.42 | 335.31 | 2,021.11 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 208.12 | 29.62 | 178.50 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 1,056.30 | 150.30 | 906.00 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 751.09 | 106.88 | 644.21 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 670.06 | 95.37 | 574.69 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 4,242.32 | 603.67 | 3,638.65 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 380.97 | 54.20 | 326.77 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 516.13 | 73.45 | 442.68 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 5,447.94 | 775.22 | 4,672.72 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 4,103.58 | 583.92 | 3,519.66 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 338.87 | 48.21 | 290.66 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 2,309.11 | 328.58 | 1,980.53 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | (395.79) | (66.32) | (339.47) |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 578.18 | 82.26 | 495.92 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 472.86 | 67.29 | 405.57 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 586.25 | 83.41 | 502.84 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 1,342.47 | 191.02 | 1,151.45 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 524.95 | 74.69 | 450.26 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 1,855.07 | 263.99 | 1,591.08 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 470.90 | 67.01 | 403.89 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 8,028.57 | 1,142.43 | 6,886.14 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 20.78 | 2.95 | 17.83 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 1,029.19 | 146.46 | 882.73 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 1,278.68 | 181.98 | 1,096.70 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 2,131.13 | 303.26 | 1,827.87 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 330.45 | 47.01 | 283.44 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 189.77 | 27.00 | 162.77 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 7,130.14 | 1,014.59 | 6,115.55 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 127.47 | 18.13 | 109.34 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 219.15 | 31.17 | 187.98 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 4,066.50 | 578.65 | 3,487.85 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 1,764.98 | 251.15 | 1,513.83 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 1,650.33 | 234.84 | 1,415.49 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 63.47 | 9.03 | 54.44 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 530.26 | 75.46 | 454.80 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 425.98 | 60.62 | 365.36 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 1,605.36 | 228.47 | 1,376.89 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 163.37 | 23.25 | 140.12 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 934.07 | 132.91 | 801.16 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 65.71 | 9.35 | 56.36 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 26.48 | 3.75 | 22.73 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 2,131.13 | 303.26 | 1,827.87 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 1,616.17 | 229.98 | 1,386.19 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | (292.87) | (41.69) | (251.18) |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 24.63 | 3.51 | 21.12 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 341.08 | 48.53 | 292.55 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 114.70 | 16.32 | 98.38 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 650.90 | 92.62 | 558.28 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 158.10 | 22.49 | 135.61 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 31.37 | 4.46 | 26.91 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 72.37 | 10.31 | 62.06 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 67.13 | 9.57 | 57.56 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 117.44 | 16.71 | 100.73 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 15.15 | 2.17 | 12.98 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 95.01 | 13.52 | 81.49 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 20.99 | 2.98 | 18.01 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 43.66 | 6.20 | 37.46 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 95.55 | 13.59 | 81.96 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 120.54 | 17.15 | 103.39 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 157.73 | 22.43 | 135.30 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 46.63 | 6.64 | 39.99 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 95.55 | 13.59 | 81.96 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 2,120.56 | 301.75 | 1,818.81 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 116.14 | 16.52 | 99.62 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 120.54 | 17.15 | 103.39 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 157.73 | 22.43 | 135.30 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 157.73 | 22.43 | 135.30 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 120.54 | 17.15 | 103.39 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 58.65 | 8.34 | 50.31 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 106.44 | 15.16 | 91.28 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 88.87 | 12.63 | 76.24 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 257.58 | 36.64 | 220.94 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 187.68 | 26.69 | 160.99 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 394.56 | 56.15 | 338.41 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 139.20 | 19.81 | 119.39 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 323.03 | 45.96 | 277.07 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | (291.95) | (41.55) | (250.40) |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 195.23 | 27.77 | 167.46 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 2,502.46 | 356.09 | 2,146.37 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 20.49 | 2.92 | 17.57 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 1,303.34 | 185.46 | 1,117.88 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 974.11 | | 974.11 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 103.93 | | 103.93 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 163.37 | | 163.37 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 163.37 | | 163.37 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 163.37 | | 163.37 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 18.18 | | 18.18 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 28.15 | | 28.15 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 5,793.90 | 824.45 | 4,969.45 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 68,844.49 | 16,680.88 | 52,163.61 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 1,322.15 | 320.35 | 1,001.80 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 269.19 | 65.22 | 203.97 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 1,879.14 | 643.23 | 1,235.91 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 1,879.14 | 643.23 | 1,235.91 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 4,774.00 | 1,634.15 | 3,139.85 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 2,484.65 | 850.50 | 1,634.15 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 6,076.18 | 2,079.88 | 3,996.30 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 2,290.07 | 1,012.89 | 1,277.18 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 33,386.87 | 14,777.27 | 18,609.60 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 1,833.88 | 811.12 | 1,022.76 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 15,616.50 | 6,907.18 | 8,709.32 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 3,031.05 | 1,340.64 | 1,690.41 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 4,173.28 | 2,053.61 | 2,119.67 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 2,248.00 | 1,219.10 | 1,028.90 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 3,705.44 | 313.42 | 3,392.02 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 10,427.20 | 5,654.68 | 4,772.52 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 15,024.36 | 8,147.73 | 6,876.63 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 203.78 | 106.41 | 97.37 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 12,638.40 | 6,599.41 | 6,038.99 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 1,254.82 | 655.23 | 599.59 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 584.51 | 305.22 | 279.29 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 267.02 | 139.43 | 127.59 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 22,406.65 | 12,151.15 | 10,255.50 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 3,693.55 | 2,003.02 | 1,690.53 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 180,562.17 | 97,919.12 | 82,643.05 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 1,363.52 | 750.29 | 633.23 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 1,768.48 | 959.06 | 809.42 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 2,608.39 | | 2,608.39 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 2,259.77 | 970.55 | 1,289.22 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 17,168.00 | 11,027.05 | 6,140.95 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 21,039.46 | 13,513.70 | 7,525.76 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 14,092.62 | 9,051.71 | 5,040.91 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 2,082.59 | 1,337.66 | 744.93 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 42,508.54 | 27,303.33 | 15,205.21 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 3,450.00 | 2,215.93 | 1,234.07 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 869.82 | 558.70 | 311.12 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 488.00 | 312.16 | 173.84 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 447.35 | 332.07 | 115.28 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 2,361.78 | 1,753.16 | 608.62 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 2,117.38 | 1,571.74 | 545.64 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 14,366.65 | 10,616.58 | 3,750.07 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 2,362.50 | 1,989.95 | 372.55 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 4,240.00 | 2,902.77 | 1,337.23 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 2,166.94 | 1,660.70 | 506.24 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 2,193.98 | 1,798.58 | 395.40 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 171.75 | 144.44 | 27.31 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 245.85 | 206.75 | 39.10 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 641.38 | 604.38 | 37.00 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 58,541.33 | 8,330.19 | 50,211.14 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 287.35 | 40.89 | 246.46 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 4,987.65 | 709.72 | 4,277.93 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 289.50 | 41.20 | 248.30 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 2,057.60 | 292.78 | 1,764.82 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 575.25 | 81.85 | 493.40 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 284.26 | 40.46 | 243.80 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 723.46 | 102.93 | 620.53 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 2,284.44 | 325.07 | 1,959.37 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 230.79 | 32.83 | 197.96 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 176.75 | 25.16 | 151.59 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 422.56 | 60.12 | 362.44 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 232.21 | 33.05 | 199.16 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 297.51 | 42.34 | 255.17 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 116.87 | 16.64 | 100.23 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 243.41 | 34.64 | 208.77 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 303.56 | 43.19 | 260.37 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 1,451.48 | 206.53 | 1,244.95 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 554.88 | 78.96 | 475.92 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 148.92 | 21.20 | 127.72 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 410.89 | 58.46 | 352.43 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 503.82 | 71.71 | 432.11 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 758.57 | 107.96 | 650.61 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 1,163.14 | 165.54 | 997.60 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 3,792.84 | 539.70 | 3,253.14 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 12,229.13 | 1,740.16 | 10,488.97 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 59.78 | 8.50 | 51.28 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 60.44 | 8.61 | 51.83 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 501.03 | 71.30 | 429.73 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 582.62 | 82.91 | 499.71 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 1,367.98 | 194.66 | 1,173.32 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 290.41 | 41.34 | 249.07 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 51,947.86 | 7,391.96 | 44,555.90 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 215.57 | 30.68 | 184.89 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 466.09 | 66.33 | 399.76 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 1,413.82 | 201.21 | 1,212.61 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 7,948.06 | 1,130.97 | 6,817.09 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 49,783.90 | 7,084.04 | 42,699.86 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 3,565.61 | 507.37 | 3,058.24 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 559.31 | 79.59 | 479.72 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 103,363.32 | 14,708.16 | 88,655.16 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 192.15 | 27.34 | 164.81 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 6,758.35 | 961.68 | 5,796.67 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 216.33 | 30.79 | 185.54 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 11,005.63 | 1,566.06 | 9,439.57 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 2,446.99 | 348.20 | 2,098.79 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 88.01 | 12.53 | 75.48 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 199.25 | 28.34 | 170.91 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 6,059.21 | 862.20 | 5,197.01 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 645.09 | 91.79 | 553.30 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 88.50 | 12.59 | 75.91 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 2,891.98 | 411.51 | 2,480.47 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 5,826.17 | 829.03 | 4,997.14 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 682.71 | 97.14 | 585.57 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 1,678.90 | 238.90 | 1,440.00 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 1,896.42 | 269.86 | 1,626.56 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 89.32 | 12.70 | 76.62 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 1,697.16 | 241.50 | 1,455.66 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 193,882.92 | 27,588.72 | 166,294.20 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 808.27 | 115.00 | 693.27 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 12,782.62 | 3,097.21 | 9,685.41 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 1,779.40 | 431.14 | 1,348.26 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 0.01 | 0.01 |  |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 42,326.86 |  | 42,326.86 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 4,285.75 | 1,391.56 | 2,894.19 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 0.01 | 0.01 |  |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 14,644.50 | 5,208.38 | 9,436.12 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 1,972.44 | 701.51 | 1,270.93 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 0.01 | 0.01 |  |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 25,610.63 | 7,349.81 | 18,260.82 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 675.00 | 57.09 | 617.91 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 0.01 | 0.01 |  |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 24,375.45 | 11,756.35 | 12,619.10 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 0.01 | 0.01 | |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 4,389.32 | 3,697.16 | 692.16 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 93,145.95 | 56,424.90 | 36,721.05 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 10,943.96 | 6,341.88 | 4,602.08 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 4,371.07 | 2,532.98 | 1,838.09 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 326.74 | | 326.74 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 326.74 | | 326.74 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 97.47 | | 97.47 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 337.10 | | 337.10 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 709.03 | | 709.03 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 1,776.35 | | 1,776.35 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 42.63 | | 42.63 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 143,360.21 | | 143,360.21 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 931.42 | | 931.42 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 279.61 | | 279.61 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 7,738.20 | | 7,738.20 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 4,771.42 | 403.59 | 4,367.83 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 6,579.77 | 556.55 | 6,023.22 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 619.01 | 299.99 | 319.02 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 2,569.36 | 1,245.15 | 1,324.21 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 1,161.78 | 163.84 | 997.94 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 7,201.63 | 3,490.01 | 3,711.62 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54000 | 609.68 | 417.39 | 192.29 |
| | | | 21-54000 Total | 1,738,879.39 | 492,214.03 | 1,246,665.36 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 1,833.76 | 260.94 | 1,572.82 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 2,136.49 | 304.01 | 1,832.48 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 106.76 | 15.18 | 91.58 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 97.91 | 13.94 | 83.97 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 6,094.24 | 867.18 | 5,227.06 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 175.42 | 24.97 | 150.45 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 41.42 | 5.90 | 35.52 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 36.71 | 5.22 | 31.49 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 80,037.84 | 11,389.04 | 68,648.80 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 230.91 | 32.86 | 198.05 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 223.32 | 31.79 | 191.53 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 383.16 | 54.53 | 328.63 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 507.07 | 72.14 | 434.93 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 194.51 | 27.68 | 166.83 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 28.73 | 4.09 | 24.64 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 188.99 | 26.89 | 162.10 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 1,037.15 | 147.59 | 889.56 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 446.93 | 63.60 | 383.33 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 14.01 | 2.00 | 12.01 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 35.62 | 5.09 | 30.53 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 32.56 | 4.63 | 27.93 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 2,985.62 | 424.84 | 2,560.78 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 445.47 | 63.39 | 382.08 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 70.55 | 10.04 | 60.51 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 593.90 | 84.51 | 509.39 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 317.92 | 45.23 | 272.69 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 275.82 | 39.25 | 236.57 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 195.12 | 27.77 | 167.35 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 231.30 | 32.91 | 198.39 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 69.15 | 9.83 | 59.32 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 598.57 | 85.16 | 513.41 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 8.85 | 1.28 | 7.57 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 60.66 | 8.64 | 52.02 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 743.94 | 105.86 | 638.08 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 25.45 | 3.63 | 21.82 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 264.95 | 37.70 | 227.25 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 604.77 | 86.04 | 518.73 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 49.48 | 7.03 | 42.45 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 568.88 | 80.94 | 487.94 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 211.65 | 30.14 | 181.51 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 93.06 | 13.26 | 79.80 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 38.42 | 5.46 | 32.96 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 88.63 | 12.61 | 76.02 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 207.89 | 29.58 | 178.31 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 75.87 | 10.80 | 65.07 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 18.55 | 2.64 | 15.91 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 14.57 | 2.07 | 12.50 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 26.74 | 3.79 | 22.95 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 73.81 | 10.51 | 63.30 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 23.44 | 3.34 | 20.10 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 1,801.90 | 256.42 | 1,545.48 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 287.31 | 40.89 | 246.42 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 73.98 | 10.53 | 63.45 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 73.81 | 10.51 | 63.30 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 96.89 | 13.79 | 83.10 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 942.00 | 134.04 | 807.96 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 108.86 | 15.49 | 93.37 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 459.70 | 65.41 | 394.29 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 109.05 | 15.52 | 93.53 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 239.43 | 34.07 | 205.36 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 84.51 | 12.03 | 72.48 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 31.18 | 4.43 | 26.75 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 3,703.15 | 528.94 | 3,176.21 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 200.54 | 28.53 | 172.01 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 442.36 | 62.93 | 379.43 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 868.33 | 123.56 | 744.77 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 119.64 | | 119.64 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 54,696.91 | 13,252.95 | 41,443.96 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 280.66 | 68.00 | 212.66 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 1,319.10 | 319.61 | 999.49 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 1,076.83 | 260.91 | 815.92 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 5,187.00 | 1,256.80 | 3,930.20 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 2,166.37 | 741.55 | 1,424.82 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 2,549.75 | 872.79 | 1,676.96 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 1,996.40 | 683.36 | 1,313.04 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 1,568.00 | 536.73 | 1,031.27 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 2,290.07 | 1,012.89 | 1,277.18 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 8,312.68 | 3,684.89 | 4,627.79 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 3,880.29 | 1,716.24 | 2,164.05 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 25,132.02 | 11,115.91 | 14,016.11 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 3,027.80 | 1,339.19 | 1,688.61 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 4,168.48 | 1,843.71 | 2,324.77 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 3,705.45 | 313.42 | 3,392.03 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 4,267.06 | 2,314.04 | 1,953.02 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 996.36 | 520.27 | 476.09 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 5,642.43 | 2,946.31 | 2,696.12 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 203.77 | 106.41 | 97.36 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 1,260.80 | 683.73 | 577.07 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 60,187.39 | 32,639.70 | 27,547.69 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 1,272.00 | 689.82 | 582.18 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 2,070.99 | | 2,070.99 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 1,439.10 | 618.07 | 821.03 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 1,604.27 | 1,030.42 | 573.85 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 4,497.08 | 2,888.48 | 1,608.60 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 2,637.89 | 1,694.33 | 943.56 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 10,900.00 | 7,001.09 | 3,898.91 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 486.00 | 312.16 | 173.84 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 7,207.27 | 4,629.24 | 2,578.03 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 6,453.23 | 4,790.29 | 1,662.94 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 21,060.31 | 15,633.23 | 5,427.08 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 5,960.63 | 4,424.63 | 1,536.00 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 149,280.40 | 110,811.97 | 38,468.43 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 12,286.53 | 9,120.39 | 3,166.14 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 840.62 | 624.00 | 216.62 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 6,001.81 | 4,455.19 | 1,546.62 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 1,890.00 | 1,591.96 | 298.04 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 1,958.00 | 1,340.48 | 617.52 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 171.75 | 144.44 | 27.31 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 245.85 | 206.75 | 39.10 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 99.55 | 83.85 | 15.70 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 683.91 | 644.45 | 39.46 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 962.10 | 906.59 | 55.51 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 3,696.12 | | 3,696.12 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 616.02 | | 616.02 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 2,464.08 | | 2,464.08 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 25.07 | | 25.07 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 141.68 | | 141.68 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 490.84 | | 490.84 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 92.29 | | 92.29 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 3,166.84 | | 3,166.84 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 318.44 | | 318.44 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 1,156.89 | | 1,156.89 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 334.59 | | 334.59 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 263.34 | | 263.34 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 27.10 | | 27.10 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 392.10 | | 392.10 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 5,431.24 | | 5,431.24 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 441.40 | | 441.40 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | (2,895.10) | (411.96) | (2,483.14) |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 2,388.89 | | 2,388.89 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 670.26 | | 670.26 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 3,126.69 | | 3,126.69 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 6,431.17 | | 6,431.17 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 1,621.23 | | 1,621.23 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 1,510.74 | | 1,510.74 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 209.45 | | 209.45 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 962.47 | | 962.47 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 110.88 | | 110.88 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 221.77 | | 221.77 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 3,387.97 | | 3,387.97 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 2,025.20 | | 2,025.20 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 1,467.77 | | 1,467.77 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 2,347.63 | | 2,347.63 |