| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54300 | 188.89 | | 188.89 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54300 | 3,588.93 | | 3,588.93 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54300 | 2,927.44 | | 2,927.44 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54300 | 3,661.04 | | 3,661.04 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54300 | 2,136.49 | | 2,136.49 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54300 | 784.48 | | 784.48 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54300 | 4,539.93 | | 4,539.93 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54300 | 11,622.88 | | 11,622.88 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54300 | 1,779.40 | | 1,779.40 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54300 | 0.01 | 0.01 | |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54300 | 19,416.10 | | 19,416.10 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54300 | 3,788.75 | 1,296.89 | 2,491.86 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54300 | 2,001.33 | 885.18 | 1,116.15 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54300 | 4,286.27 | 1,696.23 | 2,590.04 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54300 | 0.01 | 0.01 | |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54300 | 675.00 | 57.09 | 617.91 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54300 | 0.01 | 0.01 | |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54300 | 3,242.42 | 1,518.15 | 1,724.27 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54300 | 48,311.59 | | 48,311.59 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54300 | (0.01) | (0.01) | |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54300 | 10,620.00 | | 10,620.00 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54300 | 3,230.46 | 2,721.03 | 509.43 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54300 | 13,546.87 | 9,201.97 | 4,344.90 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54300 | 31,458.00 | 21,388.46 | 10,069.54 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54300 | 64,916.62 | 61,171.43 | 3,745.19 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54300 | 97,740.00 | 92,101.15 | 5,638.85 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54300 | 880.00 | 829.23 | 50.77 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54300 | 15,840.00 | 14,926.15 | 913.85 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54300 | 6,401.00 | 6,031.71 | 369.29 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54300 | 32.75 | | 32.75 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54300 | 387.96 | | 387.96 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54300 | 328.90 | | 328.90 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54300 | 868.33 | | 868.33 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54300 | 526.74 | | 526.74 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54300 | 2,180.46 | | 2,180.46 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54300 | 52.32 | | 52.32 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54300 | 144.09 | | 144.09 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54300 | 221.24 | | 221.24 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54300 | 566.10 | | 566.10 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54300 | 8,116.75 | | 8,116.75 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54300 | 4,771.42 | 403.59 | 4,367.83 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54300 | 529.57 | | 529.57 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 6,579.77 | 556.55 | 6,023.22 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 2,569.36 | 1,245.15 | 1,324.21 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 1,161.78 | 163.84 | 997.94 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 7,201.63 | 3,490.01 | 3,711.62 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54300 | 609.68 | 417.39 | 192.29 |
| | | | 21-54300 Total | 983,511.91 | 487,533.11 | 495,978.80 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 1,042.72 | 565.47 | 477.25 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 6,041.48 | 3,276.31 | 2,765.17 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 1,608.75 | 840.04 | 768.71 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 3,693.60 | 2,003.05 | 1,690.55 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 581.12 | 315.15 | 265.97 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 399.36 | 216.57 | 182.79 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 15,157.17 | 8,219.74 | 6,937.43 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 7,920.42 | 4,295.25 | 3,625.17 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 5,223.45 | 2,832.68 | 2,390.77 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 177,957.63 | 96,506.68 | 81,450.95 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 8,226.32 | 4,461.14 | 3,765.18 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 13,744.37 | 7,453.59 | 6,290.78 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 7,684.06 | 4,167.07 | 3,516.99 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 6,815.60 | 3,696.11 | 3,119.49 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 79,536.82 | 43,132.93 | 36,403.89 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 134,466.79 | 70,162.87 | 64,303.92 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 76,731.45 | 41,611.57 | 35,119.88 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 90,823.34 | 49,253.62 | 41,569.72 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 1,063.26 | 576.59 | 486.67 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 7,218.00 | 3,914.34 | 3,303.66 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 12,910.11 | 7,001.16 | 5,908.95 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 28,387.00 | 15,394.30 | 12,992.70 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 5,819.68 | 3,156.01 | 2,663.67 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 28,750.20 | 15,591.27 | 13,158.93 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 15,281.00 | 8,286.91 | 6,994.09 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 11,252.59 | 6,102.30 | 5,150.29 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 34,883.74 | 18,917.50 | 15,966.24 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 13,715.24 | 7,437.80 | 6,277.44 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 88,637.21 | 48,068.08 | 40,569.13 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 2,737.50 | 1,484.55 | 1,252.95 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 4,799.46 | 2,602.75 | 2,196.71 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 8,988.75 | 4,874.61 | 4,114.14 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 61,563.84 | 5,207.39 | 56,356.45 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 13,675.46 | 7,416.22 | 6,259.24 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 14,305.28 | 7,765.98 | 6,539.30 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 9,383.20 | 5,088.52 | 4,294.68 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 31,658.19 | 17,168.29 | 14,489.90 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 1,156.91 | 627.40 | 529.51 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 52,471.34 | 28,455.28 | 24,016.06 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 44,752.01 | 24,269.09 | 20,482.92 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 15,968.00 | 8,659.48 | 7,308.52 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 12,940.95 | 7,017.89 | 5,923.06 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 16,473.00 | 8,933.34 | 7,539.66 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 12,153.24 | 6,590.71 | 5,562.53 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 140,333.54 | 76,103.07 | 64,230.47 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 60,946.93 | 33,051.60 | 27,895.33 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 178,772.85 | 96,948.75 | 81,824.10 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 51,567.55 | 27,965.15 | 23,602.40 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 9,352.95 | 791.12 | 8,561.83 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 3,823.73 | 323.43 | 3,500.30 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 1,500.00 | 813.46 | 686.54 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 2,373.14 | 1,286.95 | 1,086.19 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 36,134.11 | 19,595.58 | 16,538.53 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 1,107.66 | 600.67 | 506.99 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 9,139.20 | 4,956.20 | 4,183.00 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 78,233.77 | 42,426.28 | 35,807.49 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 2,602.39 | 1,411.28 | 1,191.11 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 1,495.25 | 810.87 | 684.38 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 13,875.00 | 7,524.43 | 6,350.57 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 13,488.44 | 7,314.80 | 6,173.64 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 12,684.15 | 6,887.78 | 5,796.37 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 93,566.92 | 50,741.47 | 42,825.45 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 6,813.45 | 3,694.94 | 3,118.51 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 37,985.08 | 20,599.36 | 17,385.72 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 29,188.06 | 15,828.72 | 13,359.34 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 32,778.94 | 17,776.06 | 15,002.88 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 44,559.72 | 24,164.81 | 20,394.91 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 4,213.40 | 2,284.93 | 1,928.47 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 37,457.81 | 20,313.42 | 17,144.39 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 4,893.59 | 2,653.80 | 2,239.79 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 2,945.83 | 1,597.53 | 1,348.30 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 18,396.47 | 9,976.44 | 8,420.03 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 10,294.94 | 6,612.47 | 3,682.47 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 2,292.91 | 1,472.74 | 820.17 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 28,257.46 | 18,149.81 | 10,107.65 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 15,848.34 | 10,179.43 | 5,668.91 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 21,902.00 | 14,067.70 | 7,834.30 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 43,587.83 | 27,996.56 | 15,591.27 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 19,280.60 | 12,383.97 | 6,896.63 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 22,729.85 | 14,599.42 | 8,130.43 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 34,006.00 | 21,842.13 | 12,163.87 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 1,020.00 | 655.15 | 364.85 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 14,997.73 | 9,633.07 | 5,364.66 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 8,673.58 | 5,571.07 | 3,102.51 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 4,128.30 | 2,651.60 | 1,476.70 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 360.86 | 231.77 | 129.09 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 6,540.00 | 4,200.66 | 2,339.34 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 9,106.53 | 5,849.14 | 3,257.39 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 10,487.20 | 6,735.95 | 3,751.25 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 941.44 | 604.69 | 336.75 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 2,310.94 | 1,484.31 | 826.63 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 486.00 | 312.16 | 173.84 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 8,484.29 | 5,449.49 | 3,034.80 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 966.81 | 620.99 | 345.82 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 1,473.78 | 946.61 | 527.17 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 318.70 | 236.57 | 82.13 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 1,235.69 | 917.25 | 318.44 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 447.35 | 332.07 | 115.28 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 3,897.60 | 2,893.22 | 1,004.38 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 792.21 | 588.07 | 204.14 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 462.75 | 343.50 | 119.25 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 1,192.73 | 885.38 | 307.35 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 680.27 | 514.49 | 165.78 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 264,708.00 | 181,223.09 | 83,484.91 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 2,529.88 | 1,938.85 | 591.03 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 687.72 | 527.06 | 160.66 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 1,125.54 | 896.52 | 229.02 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 728.69 | 558.46 | 170.23 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 985.44 | 755.22 | 230.22 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 2,981.31 | 2,284.82 | 696.49 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 1,041.31 | 829.43 | 211.88 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 2,847.55 | 2,268.14 | 579.41 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 2,260.05 | 1,852.74 | 407.31 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 343.49 | 288.87 | 54.62 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 491.70 | 413.52 | 78.18 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 2,660.68 | 2,507.17 | 153.51 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 11,804.00 | 11,123.00 | 681.00 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 300.00 | 282.69 | 17.31 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 1,848.00 | 1,741.38 | 106.62 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 250.00 | 235.58 | 14.42 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 460.00 | 433.46 | 26.54 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 575.00 | 541.83 | 33.17 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 450.00 | 424.04 | 25.96 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 450.00 | 424.04 | 25.96 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 115.00 | 108.37 | 6.63 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 115.00 | 108.37 | 6.63 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 900.00 | 848.08 | 51.92 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 1,800.00 | 1,696.15 | 103.85 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 60.00 | 56.54 | 3.46 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 738.00 | 695.42 | 42.58 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 50.00 | 47.12 | 2.88 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 2,142.04 | 2,018.46 | 123.58 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 150.00 | 141.35 | 8.65 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 1,100.00 | 1,036.54 | 63.46 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 1,292.50 | 1,217.93 | 74.57 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 358.52 | 337.83 | 20.69 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 2,004.91 | 1,889.24 | 115.67 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 2,152.80 | 2,028.60 | 124.20 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 468.00 | 441.00 | 27.00 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 336.14 | 316.74 | 19.40 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 900.00 | 848.08 | 51.92 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 1,092.42 | 1,029.40 | 63.02 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 1,190.60 | 1,121.91 | 68.69 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 2,221.61 | 2,093.44 | 128.17 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 1,453.60 | 1,369.74 | 83.86 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 1,166.00 | 1,098.73 | 67.27 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 305.62 | 287.99 | 17.63 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 59,313.10 | 55,891.19 | 3,421.91 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 15,689.60 | 14,784.43 | 905.17 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 5,501.51 | 5,184.11 | 317.40 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 371.65 | 350.20 | 21.45 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 739.34 | 696.68 | 42.66 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 1,514.89 | 1,427.49 | 87.40 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 6,657.12 | 6,273.05 | 384.07 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 337.05 | 317.60 | 19.45 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 33.81 | 31.86 | 1.95 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 10,215.65 | 9,626.28 | 589.37 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 18,417.98 | 17,355.40 | 1,062.58 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 2,741.89 | 2,583.70 | 158.19 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 0.01 | 0.01 | |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 1,026.47 | 607.66 | 418.81 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 0.01 | 0.01 | |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 323,083.09 | 175,208.42 | 147,874.67 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 7,641,873.75 | 4,144,198.78 | 3,497,674.97 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 263,247.27 | 142,759.36 | 120,487.91 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 5,345.40 | 2,898.82 | 2,446.58 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 151,918.34 | 82,380.50 | 69,537.84 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 47,246.44 | 25,621.81 | 21,624.63 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 2,504,847.25 | 1,358,382.15 | 1,146,465.10 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 242,587.12 | 131,555.34 | 111,031.78 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 54,305.14 | 29,449.76 | 24,855.38 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 1,548.64 | 839.83 | 708.81 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 12,957.88 | 7,027.08 | 5,930.80 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 218,423.45 | 118,451.33 | 99,972.12 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 27,939.25 | 15,151.49 | 12,787.76 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 7,804.71 | 660.16 | 7,144.55 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 35,298.03 | 19,045.59 | 16,252.44 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 18,896.48 | 10,247.58 | 8,648.90 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 5,001.58 | 2,712.36 | 2,289.22 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 5,485.50 | 2,974.79 | 2,510.71 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 5,208.00 | 2,824.31 | 2,383.69 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 85,093.16 | 46,146.13 | 38,947.03 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 12,368.26 | 6,707.67 | 5,660.59 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 2,545.43 | 1,380.39 | 1,165.04 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 1,489.31 | 956.59 | 532.72 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 3,784.54 | 2,430.82 | 1,353.72 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 676,972.52 | 434,846.81 | 242,125.71 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 3,689.39 | 2,369.70 | 1,319.69 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 9,843.00 | 6,322.17 | 3,520.83 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 19,842.38 | 12,744.80 | 7,097.58 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 125,261.25 | 92,982.37 | 32,278.88 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 4,404.38 | 3,269.40 | 1,134.98 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 12,200.00 | 9,056.15 | 3,143.85 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 3,230.46 | 2,721.03 | 509.43 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 119,790.00 | 100,900.03 | 18,889.97 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 25,423.00 | 23,956.29 | 1,466.71 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 5,633.24 | 5,308.25 | 324.99 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 15,075.00 | 2,775.88 | 12,299.12 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 6,415.38 | 3,479.06 | 2,936.32 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 2,618.00 | 221.44 | 2,396.56 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 4,771.42 | 403.59 | 4,367.83 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 712.37 | | 712.37 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 6,579.77 | 556.55 | 6,023.22 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-54700 | 4,141.73 | | 4,141.73 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 4,128.20 | | 4,128.20 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 2,780.00 | 791.17 | 1,988.83 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 2,137.38 | | 2,137.38 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 431.16 | | 431.16 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 2,569.35 | 1,245.14 | 1,324.21 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 1,161.78 | 163.84 | 997.94 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 7,201.63 | 3,490.01 | 3,711.62 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-54700 | 609.68 | 417.39 | 192.29 |
| | | | 21-54700 Total | 15,586,135.92 | 8,676,550.68 | 6,909,585.24 |
| FILENE'S BASEMENT | 2/28/2009 MA | | 21-55200 | 2,947.50 | 2,187.95 | 759.55 |
| FILENE'S BASEMENT | 2/28/2009 MA | | 21-55200 | 183.45 | 136.18 | 47.27 |
| FILENE'S BASEMENT | 2/28/2009 MA | | 21-55200 | 24,652.39 | 18,299.66 | 6,352.73 |
| FILENE'S BASEMENT | 2/28/2009 MA | | 21-55200 | 2,234.20 | 1,658.46 | 575.74 |
| FILENE'S BASEMENT | 2/28/2009 MA | | 21-55200 | 6,686.30 | 4,963.29 | 1,723.01 |
| FILENE'S BASEMENT | 2/28/2009 MA | | 21-55200 | 25,876.00 | 19,207.95 | 6,668.05 |
| FILENE'S BASEMENT | 2/28/2009 MA | | 21-55200 | 20,729.06 | 15,399.97 | 5,329.09 |
| FILENE'S BASEMENT | 2/28/2009 MA | | 21-55200 | 4,981.88 | 3,698.08 | 1,283.80 |
| FILENE'S BASEMENT | 2/28/2009 MA | | 21-55200 | 1,252.75 | 929.92 | 322.83 |
| FILENE'S BASEMENT | 2/28/2009 MA | | 21-55200 | 738.00 | 547.82 | 190.18 |
| FILENE'S BASEMENT | 2/28/2009 MA | | 21-55200 | 2,969.97 | 2,204.62 | 765.35 |
| FILENE'S BASEMENT | 2/28/2009 MA | | 21-55200 | 2,956.22 | 2,194.43 | 761.79 |
| FILENE'S BASEMENT | 2/28/2009 MA | | 21-55200 | 250.91 | 186.25 | 64.66 |
| FILENE'S BASEMENT | 2/28/2009 MA | | 21-55200 | 111.92 | 83.08 | 28.84 |
| FILENE'S BASEMENT | 2/28/2009 MA | | 21-55200 | 16,053.84 | 11,916.89 | 4,136.95 |
| FILENE'S BASEMENT | 2/28/2009 MA | | 21-55200 | 1,039.50 | 771.62 | 267.88 |
| FILENE'S BASEMENT | 2/28/2009 MA | | 21-55200 | 4,802.07 | 3,564.60 | 1,237.47 |
| FILENE'S BASEMENT | 2/28/2009 MA | | 21-55200 | 60,402.86 | 44,837.49 | 15,566.37 |
| FILENE'S BASEMENT | 2/28/2009 MA | | 21-55200 | 540.36 | 401.10 | 139.26 |
| FILENE'S BASEMENT | 2/28/2009 MA | | 21-55200 | 690.19 | 512.33 | 177.86 |
| FILENE'S BASEMENT | 2/28/2009 MA | | 21-55200 | 1,344.00 | 997.66 | 346.34 |
| FILENE'S BASEMENT | 2/28/2009 MA | | 21-55200 | 3,617.60 | 2,685.37 | 932.23 |
| FILENE'S BASEMENT | 2/28/2009 MA | | 21-55200 | 308.64 | 229.12 | 79.52 |
| FILENE'S BASEMENT | 2/28/2009 MA | | 21-55200 | 634.06 | 470.66 | 163.40 |
| FILENE'S BASEMENT | 2/28/2009 MA | | 21-55200 | 2,740.19 | 2,034.06 | 706.13 |
| FILENE'S BASEMENT | 2/28/2009 MA | | 21-55200 | 3,500.00 | 2,598.08 | 901.92 |
| FILENE'S BASEMENT | 2/28/2009 MA | | 21-55200 | 9,601.38 | 7,127.17 | 2,474.21 |
| FILENE'S BASEMENT | 2/28/2009 MA | | 21-55200 | 43,483.33 | 32,277.99 | 11,205.34 |
| FILENE'S BASEMENT | 2/28/2009 MA | | 21-55200 | 2,181.20 | 1,619.12 | 562.08 |
| FILENE'S BASEMENT | 2/28/2009 MA | | 21-55200 | 1,301.30 | 965.96 | 335.34 |
| FILENE'S BASEMENT | 2/28/2009 MA | | 21-55200 | 5,858.56 | 4,348.84 | 1,509.72 |
| FILENE'S BASEMENT | 2/28/2009 MA | | 21-55200 | 559.37 | 415.22 | 144.15 |
| FILENE'S BASEMENT | 2/28/2009 MA | | 21-55200 | 7,263.66 | 5,391.86 | 1,871.80 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 1,686.76 | 1,252.09 | 434.67 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 1,219.28 | 905.07 | 314.21 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 938.63 | 696.76 | 241.87 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 1,993.63 | 1,479.89 | 513.74 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 11,655.51 | 5,648.43 | 6,007.08 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 19,148.04 | 9,279.43 | 9,868.61 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 8,548.61 | 6,345.70 | 2,202.91 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 412.61 | 306.29 | 106.32 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 5,144.32 | 3,818.67 | 1,325.65 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 3,596.41 | 2,669.65 | 926.76 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 3,404.26 | 2,527.00 | 877.26 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 146.19 | 108.52 | 37.67 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 90,000.00 | 66,807.67 | 23,192.33 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 36,323.10 | 26,962.91 | 9,360.19 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 2,674.50 | 1,985.30 | 689.20 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 23,485.00 | 17,433.10 | 6,051.90 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 44,682.47 | 33,168.13 | 11,514.34 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 5,518.00 | 4,096.05 | 1,421.95 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 24,517.50 | 18,199.52 | 6,317.98 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 13,160.30 | 9,768.99 | 3,391.31 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 1,247.20 | 925.81 | 321.39 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 552.65 | 410.24 | 142.41 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 4,483.50 | 3,328.13 | 1,155.37 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 4,654.50 | 3,455.07 | 1,199.43 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 7,442.40 | 5,524.55 | 1,917.85 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 42,548.17 | 31,583.83 | 10,964.34 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 4,558.92 | 3,384.12 | 1,174.80 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 60,112.02 | 44,621.60 | 15,490.42 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 4,963.00 | 3,684.07 | 1,278.93 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 12,397.13 | 9,202.49 | 3,194.64 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 2,721.05 | 2,019.86 | 701.19 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 424.74 | 315.29 | 109.45 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 2,759.00 | 2,048.03 | 710.97 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 1,517.82 | 1,126.69 | 391.13 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 6,063.70 | 4,501.13 | 1,562.57 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 5,526.50 | 4,102.36 | 1,424.14 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 8,736.82 | 6,485.41 | 2,251.41 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 223.35 | 165.79 | 57.56 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 59,517.08 | 44,179.98 | 15,337.10 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 6,758.00 | 5,016.52 | 1,741.48 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 623.22 | 462.63 | 160.59 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 12,464.50 | 9,252.49 | 3,212.01 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 1,622.70 | 1,204.54 | 418.16 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 4,259.89 | 3,162.14 | 1,097.75 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 1,161.44 | 862.16 | 299.28 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 1,181.79 | 877.25 | 304.54 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 1,794.85 | 1,332.33 | 462.52 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 633.54 | 470.29 | 163.25 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 1,392.70 | 1,033.81 | 358.89 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 1,715.40 | 1,273.35 | 442.05 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 33,584.65 | 24,930.13 | 8,654.52 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 5,774.13 | 4,286.18 | 1,487.95 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 969.00 | 719.30 | 249.70 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 33,515.50 | 25,018.31 | 8,497.19 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 37,472.41 | 27,816.06 | 9,656.35 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 3,932.80 | 2,919.35 | 1,013.45 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 374.10 | 277.69 | 96.41 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 3,052.07 | 2,265.56 | 786.51 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 15,279.75 | 11,342.26 | 3,937.49 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 19,786.84 | 14,687.91 | 5,098.93 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 742.62 | 551.26 | 191.36 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 9,766.83 | 7,250.00 | 2,516.83 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 1,038.18 | 770.64 | 267.54 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 8,795.26 | 6,528.77 | 2,266.49 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 92,742.77 | 68,843.66 | 23,899.11 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 450.00 | 334.04 | 115.96 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 3,261.26 | 2,420.85 | 840.41 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 1,077.96 | 800.17 | 277.79 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 342.80 | 254.46 | 88.34 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 12,775.35 | 9,483.23 | 3,292.12 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 1,885.93 | 1,399.94 | 485.99 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 9,052.93 | 7,625.35 | 1,427.58 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 581.28 | 489.61 | 91.67 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 4,999.05 | 4,210.74 | 788.31 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 1,778.43 | 1,497.99 | 280.44 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 18,845.75 | 15,873.91 | 2,971.84 |
| FILENE'S BASEMENT | 2/28/2009 | MA- | 21-55200 | 20,733.22 | 17,463.75 | 3,269.47 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 7,529.38 | 6,342.05 | 1,187.33 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 5,120.11 | 4,312.70 | 807.41 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 67,213.94 | 56,614.81 | 10,599.13 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 4,972.22 | 4,188.14 | 784.08 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 20,227.90 | 17,038.11 | 3,189.79 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 4,053.86 | 3,414.59 | 639.27 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 15,970.68 | 13,092.45 | 2,878.23 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 1,912.87 | 1,568.13 | 344.74 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 4,641.33 | 3,804.87 | 836.46 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 2,831.19 | 2,320.95 | 510.24 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 3,296.21 | 2,702.16 | 594.05 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 2,027.63 | 1,662.20 | 365.43 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 1,477.21 | 1,210.99 | 266.22 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 5,667.24 | 4,773.57 | 893.67 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 2,726.40 | 2,569.11 | 157.29 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 5,707.25 | 5,377.98 | 329.27 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 5,954.60 | 5,611.07 | 343.53 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 1,268.01 | 1,194.86 | 73.15 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 317.00 | 298.71 | 18.29 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 3,466.60 | 3,266.60 | 200.00 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 11,109.00 | 10,468.10 | 640.90 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 3,426.56 | 3,228.87 | 197.69 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 1,823.77 | 1,718.55 | 105.22 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 2,565.52 | 2,417.51 | 148.01 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 3,118.50 | 2,938.58 | 179.92 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 1,621.62 | 1,528.07 | 93.55 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 5,443.20 | 5,129.17 | 314.03 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 2,201.70 | 2,074.67 | 127.03 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 50,819.50 | 37,723.70 | 13,095.80 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 178,853.14 | 132,764.03 | 46,089.11 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 1,402,761.00 | 1,041,280.09 | 361,480.91 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 1,744.00 | 1,294.58 | 449.42 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 21,467.25 | 15,935.29 | 5,531.96 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 12,350.00 | 10,402.50 | 1,947.50 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 2,723.09 | 2,293.67 | 429.42 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 5,122.50 | 4,249.23 | 873.27 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 23,620.00 | 19,519.41 | 4,100.59 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 3,885.00 | 3,660.87 | 224.13 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 2,010.75 | 1,894.74 | 116.01 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 13,038.69 | 6,318.74 | 6,719.95 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 2,622.71 | 1,271.01 | 1,351.70 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 2,595.15 | 1,257.64 | 1,337.51 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 3,244.97 | 1,457.62 | 1,787.35 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 1,951.79 | 275.25 | 1,676.54 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 1,254.49 | 176.91 | 1,077.58 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 6,449.10 | 3,125.33 | 3,323.77 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 2,280.61 | 321.62 | 1,958.99 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 1,779.55 | 862.39 | 917.16 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 2,569.35 | 1,245.14 | 1,324.21 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 5,159.04 | 2,500.14 | 2,658.90 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 609.68 | 417.39 | 192.29 |
| FILENE'S BASEMENT | 2/28/2009 | MA | 21-55200 | 1,084.66 | 514.52 | 570.14 |
| | | | 21-55200 Total | 3,115,103.75 | 2,325,024.43 | 790,079.32 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 211.61 | 30.12 | 181.49 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 732.61 | 104.26 | 628.35 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 6,224.26 | 885.68 | 5,338.58 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 259.77 | 36.96 | 222.81 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 356.67 | 50.75 | 305.92 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 1,070.02 | 152.26 | 917.76 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 673.42 | 95.83 | 577.59 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 257.60 | 36.65 | 220.95 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 1,562.75 | 222.39 | 1,340.36 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 768.36 | 109.33 | 659.03 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 402.47 | 57.26 | 345.21 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 576.72 | 82.08 | 494.64 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 398.78 | 56.76 | 342.02 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 774.93 | 110.26 | 664.67 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 744.40 | 105.92 | 638.48 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 6,460.50 | 919.30 | 5,541.20 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 722.39 | 102.80 | 619.59 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 168.17 | 23.92 | 144.25 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 772.58 | 109.93 | 662.65 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 4,290.58 | 610.53 | 3,680.05 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 2,470.26 | 351.51 | 2,118.75 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 368.50 | 52.44 | 316.06 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 1,431.12 | 203.64 | 1,227.48 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 139.79 | 19.90 | 119.89 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 811.65 | 115.47 | 696.18 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 784.70 | 111.67 | 673.03 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 1,526.99 | 217.28 | 1,309.71 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 4,360.24 | 620.45 | 3,739.79 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 940.43 | 133.82 | 806.61 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 459.71 | 65.41 | 394.30 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 5,887.72 | 837.80 | 5,049.92 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 125.54 | 17.85 | 107.69 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 680.66 | 96.87 | 583.79 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 326.90 | 46.52 | 280.38 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 174.90 | 24.89 | 150.01 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 295.44 | 42.04 | 253.40 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 8,933.96 | 1,271.26 | 7,662.70 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 1,617.79 | 230.21 | 1,387.58 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | 4,579.53 | 651.65 | 3,927.88 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | 14,390.23 | 2,047.66 | 12,342.57 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | 303.30 | 43.16 | 260.14 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | 724.80 | 103.13 | 621.67 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | 11,004.87 | 1,565.94 | 9,438.93 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | 459.05 | 65.31 | 393.74 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | 8,835.71 | 1,257.28 | 7,578.43 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | 1,532.35 | 218.06 | 1,314.29 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | 3,080.97 | 438.40 | 2,642.57 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | 8,835.71 | 1,257.28 | 7,578.43 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | 3,362.41 | 478.45 | 2,883.96 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | 457.32 | 65.08 | 392.24 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | 94.11 | 13.38 | 80.73 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | 847.36 | 120.58 | 726.78 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | 210.00 | 29.88 | 180.12 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | 4,425.94 | 629.79 | 3,796.15 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | 539.26 | 76.74 | 462.52 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | 137.84 | 19.62 | 118.22 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | 53.93 | 7.67 | 46.26 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | 277.78 | 39.53 | 238.25 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | 1,304.69 | 185.69 | 1,119.00 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | 68.47 | 9.73 | 58.74 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | 188.79 | 26.86 | 161.93 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | 3,923.56 | 558.30 | 3,365.26 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | 394.74 | 56.19 | 338.55 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | 766.17 | 109.02 | 657.15 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | 1,571.75 | 223.66 | 1,348.09 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | 4,549.18 | 647.33 | 3,901.85 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | 1,492.22 | 212.34 | 1,279.88 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | 145.94 | 20.76 | 125.18 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | 1,412.97 | 201.09 | 1,211.88 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | 443.58 | 63.11 | 380.47 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | 45.92 | 6.55 | 39.37 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | 1,130.90 | 160.94 | 969.96 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | 2,261.46 | 321.79 | 1,939.67 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | 45.24 | 6.45 | 38.79 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | 53.49 | 7.60 | 45.89 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | 477.22 | 67.91 | 409.31 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | 193.51 | 27.54 | 165.97 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | 114.32 | 16.28 | 98.04 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | 46.38 | 6.61 | 39.77 |
| FILENE'S BASEMENT | 2/28/2009 NY | | 21-57000 | 81.04 | 11.53 | 69.51 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 374.96 | 53.34 | 321.62 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 243.73 | 34.70 | 209.03 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 958.34 | 136.35 | 821.99 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 68.16 | 9.69 | 58.47 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 277.80 | 39.53 | 238.27 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 247.34 | 35.19 | 212.15 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 168.71 | 24.01 | 144.70 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 264.91 | 37.70 | 227.21 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 61.96 | 8.83 | 53.13 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 472.77 | 67.28 | 405.49 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 93.33 | 13.29 | 80.04 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 262.69 | 37.37 | 225.32 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 168.71 | 24.01 | 144.70 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 264.91 | 37.70 | 227.21 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 264.91 | 37.70 | 227.21 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 168.71 | 24.01 | 144.70 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 64.11 | 9.12 | 54.99 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 114.42 | 16.29 | 98.13 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 3,483.06 | 495.62 | 2,987.44 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 99.53 | 14.15 | 85.38 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 48.89 | 6.95 | 41.94 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 171.33 | 24.39 | 146.94 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 315.23 | 44.86 | 270.37 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 220.08 | 31.30 | 188.78 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 124.63 | 17.74 | 106.89 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 95.06 | 13.52 | 81.54 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 82.89 | 11.79 | 71.10 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 39.28 | 5.58 | 33.70 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 50.02 | 7.13 | 42.89 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 283.56 | 40.34 | 243.22 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 1,184.03 | 168.52 | 1,015.51 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 2,923.94 | 416.07 | 2,507.87 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 862.56 | 122.76 | 739.80 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 333.96 | 47.52 | 286.43 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 84.75 | 12.05 | 72.70 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 5,255.10 | | 5,255.10 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 2,593.29 | | 2,593.29 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 8,027.50 | | 8,027.50 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 4,644.03 | | 4,644.03 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 2,863.33 | | 2,863.33 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 1,443.84 | | 1,443.84 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 2,724.15 | | 2,724.15 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 77.46 | | 77.46 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 171.72 | | 171.72 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 8,782.69 | | 8,782.69 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 99.22 | | 99.22 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 587.55 | | 587.55 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 495.87 | | 495.87 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 2,221.27 | | 2,221.27 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 1,500.45 | | 1,500.45 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 346.44 | | 346.44 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 182.42 | | 182.42 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 1,040.06 | | 1,040.06 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 675.32 | | 675.32 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 311.74 | | 311.74 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 64,560.17 | 15,642.79 | 48,917.38 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 315.33 | 76.41 | 238.92 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 1,319.10 | 319.61 | 999.49 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 633.44 | 153.48 | 479.96 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 21.57 | 5.21 | 16.36 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 3,332.25 | 1,140.63 | 2,191.62 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 14,753.40 | 5,050.08 | 9,703.32 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 37,305.80 | 12,769.76 | 24,536.04 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 17,484.68 | 5,985.00 | 11,499.68 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 2,290.07 | 1,012.89 | 1,277.18 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 26,847.53 | 11,874.68 | 14,972.85 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 1,589.00 | 702.82 | 886.18 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 6,706.25 | 3,041.94 | 3,664.31 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 2,317.61 | 1,025.07 | 1,292.54 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 3,448.15 | 1,525.13 | 1,923.02 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 6,617.45 | 2,926.90 | 3,690.55 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 212.18 | 115.07 | 97.11 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 10,426.80 | 5,654.47 | 4,772.33 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 24,981.02 | 13,547.24 | 11,433.78 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 1,033.36 | 560.39 | 472.97 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 4,761.94 | 2,486.55 | 2,275.39 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 267.03 | 139.43 | 127.60 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 1,703.90 | 924.02 | 779.88 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 8,482.53 | 4,600.09 | 3,882.44 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 3,046.44 | | 3,046.44 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 3,332.80 | 1,807.37 | 1,525.43 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 2,064.90 | 886.86 | 1,178.04 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 2,474.00 | 1,589.06 | 884.94 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 4,712.94 | 3,027.14 | 1,685.80 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 21,638.32 | 13,898.34 | 7,739.98 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 10,213.00 | 6,559.83 | 3,653.17 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 868.82 | 558.06 | 310.76 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 3,705.45 | 1,054.53 | 2,650.92 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 486.00 | 312.16 | 173.84 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 4,721.03 | 3,032.33 | 1,688.70 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 8,159.72 | 5,240.99 | 2,918.73 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 2,870.00 | 1,843.40 | 1,026.60 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 2,482.80 | 1,843.00 | 639.80 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 7,800.00 | 5,790.00 | 2,010.00 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 770.00 | 571.58 | 198.42 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 1,462.21 | 1,085.41 | 376.80 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 2,362.50 | 1,989.95 | 372.55 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 3,014.00 | 2,063.43 | 950.57 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 2,203.89 | 1,689.02 | 514.87 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 343.49 | 288.87 | 54.62 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 737.55 | 620.27 | 117.28 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 179.67 | 151.33 | 28.34 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 1,924.20 | 1,813.19 | 111.01 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 1,527.31 | 217.36 | 1,309.95 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 262.01 | 37.28 | 224.73 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 515.08 | 73.28 | 441.80 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 447.33 | 63.65 | 383.68 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 526.00 | 74.85 | 451.15 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 349.58 | 49.75 | 299.83 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 398.81 | 56.76 | 342.05 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 492.82 | 70.13 | 422.69 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 149.69 | 21.29 | 128.40 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 89.95 | 12.79 | 77.16 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 1,961.79 | 279.15 | 1,682.64 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 1,834.82 | 261.10 | 1,573.72 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 2,496.17 | 355.19 | 2,140.98 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 4,478.56 | 637.28 | 3,841.28 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 5,351.40 | 761.48 | 4,589.92 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 2,743.70 | 390.41 | 2,353.29 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 13,933.42 | 1,982.67 | 11,950.75 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 15,462.64 | 2,220.27 | 13,262.37 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 452.91 | 64.44 | 388.47 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 70.41 | 10.01 | 60.40 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 6,268.87 | 892.03 | 5,376.84 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 2,798.91 | 398.28 | 2,400.63 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 20,351.52 | 2,895.93 | 17,455.59 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 13,836.02 | 1,968.81 | 11,867.21 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 1,255.48 | 178.64 | 1,076.84 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 112.58 | 16.02 | 96.56 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 871.91 | 124.08 | 747.83 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 3,723.79 | 529.88 | 3,193.91 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 7,478.56 | 1,064.17 | 6,414.39 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 232.78 | 33.11 | 199.67 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 160.35 | 22.83 | 137.52 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 2,185.76 | 311.03 | 1,874.73 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 1,634.83 | 232.63 | 1,402.20 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 141.24 | 20.09 | 121.15 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 980.90 | 139.58 | 841.32 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 784.72 | 111.68 | 673.04 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 119.30 | 16.97 | 102.33 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 117.16 | 16.66 | 100.50 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 120.32 | 17.11 | 103.21 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 876.74 | 124.76 | 751.98 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 34,323.49 | 4,884.08 | 29,439.41 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 1,797.01 | 255.71 | 1,541.30 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 20,852.86 | 2,967.28 | 17,885.58 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 318.65 | 45.34 | 273.31 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 23,595.98 | 3,357.61 | 20,238.37 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 4,627.52 | 658.48 | 3,969.04 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 216.47 | 30.81 | 185.66 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 1,658.09 | 235.94 | 1,422.15 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 5,762.14 | 819.92 | 4,942.22 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 676.40 | 96.24 | 580.16 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 1,734.07 | 246.75 | 1,487.32 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 826.80 | 117.65 | 709.15 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 2,655.02 | 377.81 | 2,277.21 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 1,628.12 | 231.68 | 1,396.44 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 23,595.98 | 3,357.61 | 20,238.37 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 11,797.99 | 1,678.80 | 10,119.19 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 926.89 | 131.89 | 795.00 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 2,358.65 | 335.63 | 2,023.02 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 42,174.36 | 6,001.23 | 36,173.13 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 119,991.61 | 17,074.31 | 102,917.30 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 158.38 | 22.54 | 135.84 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 594.15 | 84.55 | 509.60 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 641.91 | 91.35 | 550.56 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 2,572.53 | 366.06 | 2,206.47 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 1,085.72 | 154.49 | 931.23 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 17,789.75 | 2,531.41 | 15,258.34 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 10,832.57 | 1,541.43 | 9,291.14 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 28,006.43 | 3,985.19 | 24,021.24 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 1,922.31 | 273.53 | 1,648.78 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 504.39 | 71.77 | 432.62 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 896.65 | 127.58 | 769.07 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 276.71 | 39.38 | 237.33 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 1,372.14 | 195.25 | 1,176.89 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 17,710.74 | 2,520.17 | 15,190.57 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 644.17 | 91.68 | 552.49 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 6,146.76 | 874.66 | 5,272.10 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 2,601.55 | 370.19 | 2,231.36 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 142.25 | 20.24 | 122.01 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 473.01 | 67.32 | 405.69 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 2,831.52 | 402.92 | 2,428.60 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 1,016.97 | 144.71 | 872.26 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 2,312.85 | 329.11 | 1,983.74 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 668.32 | 95.09 | 573.23 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 2,572.13 | 366.00 | 2,206.13 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 378.41 | 53.85 | 324.56 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 328.74 | 46.78 | 281.96 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 6,636.87 | 944.40 | 5,692.47 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 215.70 | 30.69 | 185.01 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 21.72 | 3.09 | 18.63 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 83.59 | 11.89 | 71.70 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 146.18 | 20.79 | 125.39 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 2,691.88 | 383.04 | 2,308.84 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 17,225.07 | 2,451.05 | 14,774.02 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 2,452.03 | 348.92 | 2,103.11 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 413.88 | 58.89 | 354.99 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | (8,719.07) | (1,240.68) | (7,478.39) |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 427.10 | 60.76 | 366.34 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 2,700.63 | 384.29 | 2,316.34 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 7,601.04 | 1,081.60 | 6,519.44 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 2,601.55 | 370.19 | 2,231.36 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 22,778.53 | 4,097.29 | 18,681.24 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 1,779.40 | 279.46 | 1,499.94 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 0.01 | 0.01 | |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 42,989.75 | | 42,989.75 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 10,152.00 | 2,459.82 | 7,692.18 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 29,330.38 | 5,182.03 | 24,148.35 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 32,873.44 | 5,808.00 | 27,065.44 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 0.01 | 0.01 | |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 3,043.00 | 370.21 | 2,672.79 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 3,043.96 | 370.33 | 2,673.63 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 10,695.10 | 2,454.48 | 8,240.62 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 1,871.43 | 429.49 | 1,441.94 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 0.01 | 0.01 | |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 15,007.50 | 1,938.74 | 13,068.76 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 14,708.00 | 3,417.84 | 11,290.16 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 1,175.47 | 99.43 | 1,076.04 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 0.01 | 0.01 | |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 29,031.91 | 5,144.13 | 23,887.78 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 6,633.75 | 701.39 | 5,932.36 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 4,371.23 | 3,681.93 | 689.30 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 57,700.00 | 22,478.60 | 35,221.40 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 50,082.17 | 19,510.86 | 30,571.31 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 3,771.00 | 1,128.07 | 2,642.93 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 183.35 | | 183.35 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 183.35 | | 183.35 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 205.42 | | 205.42 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 269.63 | | 269.63 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 117.53 | | 117.53 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 276.81 | | 276.81 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 183.35 | | 183.35 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 733.40 | | 733.40 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 793.90 | | 793.90 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 323.64 | | 323.64 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 481.60 | | 481.60 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 1,993.57 | | 1,993.57 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 38,276.06 | | 38,276.06 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 3,090.00 | | 3,090.00 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 41,569.24 | | 41,569.24 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 14,681.83 | | 14,681.83 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 28,958.08 | | 28,958.08 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 8,456.01 | | 8,456.01 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 4,771.42 | 403.59 | 4,367.83 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 529.57 | | 529.57 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 6,579.77 | 566.89 | 6,012.88 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 2,569.35 | 1,245.14 | 1,324.21 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 1,161.78 | 163.84 | 997.94 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 7,201.61 | 3,490.01 | 3,711.60 |
| FILENE'S BASEMENT | 2/28/2009 | NY | 21-57000 | 609.68 | 417.39 | 192.29 |
| | | | 21-57000 Total | 1,598,931.38 | 336,813.44 | 1,262,117.94 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 5,085.86 | 2,249.47 | 2,836.39 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 17,043.94 | 7,538.55 | 9,505.39 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 2,282.70 | 1,009.64 | 1,273.06 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 287.79 | 127.29 | 160.50 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 14,363.33 | 6,352.90 | 8,010.43 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 25,960.00 | 11,482.12 | 14,477.88 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 6,559.41 | 2,901.22 | 3,658.19 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 3,638.02 | 1,609.10 | 2,028.92 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 2,580.38 | 1,141.31 | 1,439.07 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 5,070.64 | 2,242.74 | 2,827.90 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 23,165.05 | 10,245.90 | 12,919.15 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 4,379.14 | 1,936.90 | 2,442.24 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 16,586.40 | 7,336.17 | 9,250.23 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 5,190.00 | 2,295.55 | 2,894.45 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 52,830.30 | 23,366.87 | 29,463.43 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 3,582.00 | 1,584.32 | 1,997.68 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 2,954.66 | 1,306.85 | 1,647.81 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 34,822.49 | 15,402.00 | 19,420.49 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 4,666.79 | 2,064.12 | 2,602.67 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 5,509.82 | 2,437.00 | 3,072.82 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 112,247.24 | 49,646.98 | 62,600.26 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 650.77 | 287.82 | 362.95 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 6,369.86 | 2,817.38 | 3,552.48 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 18,052.10 | 7,984.45 | 10,067.65 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 7,308.05 | 3,232.35 | 4,075.70 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 730.59 | 323.14 | 407.45 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 411.50 | 182.00 | 229.50 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 1,009.35 | | 1,009.35 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 625.16 | 276.50 | 348.66 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 723.18 | 319.86 | 403.32 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 6,120.77 | 2,707.22 | 3,413.55 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 3,041.00 | 1,345.03 | 1,695.97 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 10,991.73 | 4,861.65 | 6,130.08 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 8,892.00 | 3,932.94 | 4,959.06 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 18,576.11 | 8,216.23 | 10,359.88 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 3,303.35 | 1,461.08 | 1,842.27 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 56,104.83 | 24,815.20 | 31,289.63 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 2,864.33 | 1,266.90 | 1,597.43 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 28,700.34 | 12,694.16 | 16,006.18 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 12,832.33 | 5,675.76 | 7,156.57 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 9,163.33 | 4,052.95 | 5,110.38 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 2,801.34 | 1,239.04 | 1,562.30 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 2,587.23 | | 1,144.34 | 1,442.89 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 17,800.00 | | 17,800.00 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 3,208.75 | | 1,789.51 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 5,097.56 | 2,254.64 | 2,842.92 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 1,516.91 | 670.93 | 845.98 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 3,600.00 | 1,592.28 | 2,007.72 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 2,213.29 | 978.94 | 1,234.35 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 54,519.93 | 24,114.18 | 30,405.75 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 13,667.39 | 6,045.09 | 7,622.30 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 6,250.01 | 2,764.38 | 3,485.63 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 16,718.00 | 9,066.20 | 7,651.80 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 2,092.06 | | 2,092.06 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 2,645.90 | | 1,509.51 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 14,427.80 | 7,824.21 | 6,603.59 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 26,494.42 | 14,367.95 | 12,126.47 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 3,319.60 | 2,132.18 | 1,187.42 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 1,762.66 | 1,132.15 | 630.51 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 5,713.21 | 3,669.61 | 2,043.60 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 12,492.48 | 8,023.94 | 4,468.54 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 7,630.53 | 4,901.09 | 2,729.44 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 11,717.95 | 7,526.45 | 4,191.50 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 34,876.11 | 22,401.00 | 12,475.11 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 950.08 | 610.23 | 339.85 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 3,705.45 | 1,054.53 | 2,650.92 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 16,662.85 | 10,702.58 | 5,960.27 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 13,200.00 | 8,478.39 | 4,721.61 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 972.00 | 624.32 | 347.68 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 7,964.00 | 5,115.30 | 2,848.70 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 1,985.04 | 1,282.14 | 702.90 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 3,822.17 | 2,455.00 | 1,367.17 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 447.34 | 332.07 | 115.27 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 2,292.37 | 1,701.64 | 590.73 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 2,158.51 | 1,654.24 | 504.27 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 2,019.77 | 1,655.76 | 364.01 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 171.75 | 144.44 | 27.31 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 245.85 | 206.75 | 39.10 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 1,317.45 | 1,241.44 | 76.01 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 683.91 | 644.45 | 39.46 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 962.10 | 906.59 | 55.51 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 21,766.12 | 9,627.17 | 12,138.95 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 682,178.70 | 292,881.98 | 389,296.72 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 14,658.50 | 6,483.47 | 8,175.03 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 43,748.63 | 19,350.04 | 24,398.59 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 2,990.96 | 1,322.90 | 1,668.06 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 15,886.55 | | 15,886.55 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 11,628.00 | 5,143.06 | 6,484.94 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 6,641.66 | 2,939.86 | 3,701.80 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 0.01 | 0.01 | |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 1,396.68 | | 1,396.68 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 17,661.00 | 7,811.47 | 9,849.53 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 127.62 | | 127.62 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 725.00 | 61.33 | 663.67 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 0.01 | 0.01 | |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | (0.01) | (0.01) | |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 4,901.56 | 4,128.62 | 772.94 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 959.40 | | 959.40 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 8,108.91 | | 8,108.91 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 5,208.92 | 440.60 | 4,768.32 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 527.13 | | 527.13 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 6,579.77 | 556.55 | 6,023.22 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 2,569.35 | 1,245.14 | 1,324.21 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 1,161.78 | 163.84 | 997.94 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 7,201.61 | 3,490.01 | 3,711.60 |
| FILENE'S BASEMENT | 2/28/2009 | GA | 21-57100 | 609.68 | 417.39 | 192.29 |
| | | | 21-57100 Total | 1,695,207.95 | 759,987.16 | 935,220.79 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 29,558.56 | 16,029.64 | 13,528.92 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 6,968.25 | 3,778.89 | 3,189.36 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 5,204.37 | 2,822.33 | 2,382.04 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 509.19 | 276.13 | 233.06 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 6,499.18 | 6,124.23 | 374.95 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 609.54 | 574.37 | 35.17 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 1,733.49 | 1,633.48 | 100.01 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 37.18 | 35.03 | 2.15 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 477.98 | 450.40 | 27.58 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 258.14 | 243.24 | 14.90 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 352.12 | 331.80 | 20.32 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 1,300.00 | 1,225.00 | 75.00 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 501.43 | 472.50 | 28.93 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 1,684.35 | 1,587.17 | 97.18 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 15,221.00 | 14,342.87 | 878.13 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 6,772.00 | 6,381.31 | 390.69 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 6,261.22 | 5,900.00 | 361.22 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 6,264.85 | 5,541.98 | 722.87 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 466.69 | 439.76 | 26.93 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 816.71 | 769.59 | 47.12 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 296.32 | 279.22 | 17.10 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 103.98 | 97.98 | 6.00 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 2,208.58 | 2,081.16 | 127.42 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 2,913.59 | 2,745.50 | 168.09 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 8,112.87 | 7,644.81 | 468.06 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 171.33 | 161.44 | 9.89 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 269.27 | 253.73 | 15.54 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 475.50 | 448.06 | 27.44 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 1,548.67 | 1,459.32 | 89.35 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 2,267.15 | 2,136.35 | 130.80 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 1,500.06 | 1,413.51 | 86.55 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 7,500.87 | 7,068.12 | 432.75 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 604.86 | 569.96 | 34.90 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 587.41 | 553.52 | 33.89 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 79.14 | 74.57 | 4.57 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 172.02 | 162.10 | 9.92 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 51.09 | 48.14 | 2.95 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 5,029.36 | 4,739.20 | 290.16 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 67.30 | 63.41 | 3.89 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 78,227.00 | 73,713.90 | 4,513.10 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 1,198.45 | 1,129.30 | 69.15 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 94.00 | 88.58 | 5.42 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 100.75 | 94.94 | 5.81 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 1,113.94 | 1,049.67 | 64.27 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 47.26 | 44.53 | 2.73 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 266.20 | 250.84 | 15.36 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 199.65 | 188.12 | 11.53 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 122.01 | 114.97 | 7.04 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 194.11 | 182.91 | 11.20 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 443.68 | 418.08 | 25.60 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 299.48 | 282.20 | 17.28 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 287.00 | 270.44 | 16.56 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 3,327.15 | 3,135.20 | 191.95 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 932.14 | 878.36 | 53.78 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 826.74 | 779.04 | 47.70 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 42.49 | 40.03 | 2.46 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 697.70 | 657.44 | 40.26 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 2,590.97 | 2,441.49 | 149.48 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 6.33 | 5.96 | 0.37 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 898.01 | 846.20 | 51.81 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 769.51 | 725.11 | 44.40 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 1,066.08 | 1,004.57 | 61.51 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 1,730.29 | 1,630.46 | 99.83 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 2,941.12 | 2,771.44 | 169.68 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 736.77 | 694.26 | 42.51 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 2,455.90 | 2,314.21 | 141.69 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 205.90 | 194.02 | 11.88 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 2,813.12 | 2,650.82 | 162.30 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 133.96 | 126.23 | 7.73 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 69.77 | 65.74 | 4.03 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 800.03 | 753.88 | 46.15 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 535.83 | 504.92 | 30.91 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 2,269.84 | 2,138.89 | 130.95 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 234.43 | 220.91 | 13.52 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 37.20 | 35.05 | 2.15 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 911.72 | 859.12 | 52.60 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 1,348.67 | 1,270.86 | 77.81 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 1,661.41 | 1,565.56 | 95.85 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 4,158.81 | 3,918.88 | 239.93 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 4,419.35 | 4,164.39 | 254.96 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 8,685.67 | 8,184.57 | 501.10 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 9,901.34 | 9,330.11 | 571.23 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 178.48 | 168.18 | 10.30 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 3,457.09 | 3,257.64 | 199.45 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 5,177.45 | 4,878.74 | 298.71 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 389.42 | 366.95 | 22.47 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 2,172.30 | 2,046.97 | 125.33 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 3,863.45 | 3,640.55 | 222.90 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 5,408.83 | 5,096.78 | 312.05 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 1,738.40 | 1,638.11 | 100.29 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 11,130.00 | 10,487.88 | 642.12 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 3,816.00 | 3,595.85 | 220.15 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 2,713.60 | 2,557.05 | 156.55 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 6,444.80 | 6,072.98 | 371.82 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 2,067.00 | 1,947.75 | 119.25 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 2,067.00 | 1,947.75 | 119.25 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 1,526.40 | 1,438.34 | 88.06 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 795.00 | 749.13 | 45.87 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 1,060.00 | 998.85 | 61.15 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 1,060.00 | 998.85 | 61.15 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 1,272.00 | 1,198.62 | 73.38 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 318.00 | 299.65 | 18.35 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 18,253.20 | 17,200.13 | 1,053.07 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 8,368.56 | 7,885.78 | 482.80 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 90,508.55 | 85,286.90 | 5,221.65 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 3,041.89 | 2,866.39 | 175.50 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 968.47 | 912.59 | 55.88 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 1,389.20 | 1,309.05 | 80.15 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 424.41 | 399.93 | 24.48 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 424.41 | 399.93 | 24.48 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 995.65 | 938.20 | 57.45 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 1,258.30 | 1,185.70 | 72.60 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 311.27 | 293.31 | 17.96 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 86.21 | 81.24 | 4.97 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 86.21 | 81.24 | 4.97 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 490.88 | 462.55 | 28.33 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 792.59 | 746.86 | 45.73 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 177.30 | 167.07 | 10.23 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 661.06 | 622.91 | 38.15 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 1,276.91 | 1,203.24 | 73.67 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 621.51 | 585.65 | 35.86 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 2,361.73 | 2,225.47 | 136.26 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 412.45 | 388.65 | 23.80 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 114.41 | 107.81 | 6.60 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 491.55 | 463.19 | 28.36 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 413.88 | 390.00 | 23.88 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 8,834.63 | 8,324.94 | 509.69 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 6,687.71 | 6,301.88 | 385.83 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 6,744.86 | 6,355.73 | 389.13 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 2,229.23 | 2,100.62 | 128.61 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 18,405.48 | 17,343.62 | 1,061.86 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 7,099.26 | 6,689.68 | 409.58 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 1,972.02 | 1,858.25 | 113.77 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 394.40 | 371.65 | 22.75 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 328.67 | 309.70 | 18.97 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 657.34 | 619.41 | 37.93 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 878.20 | 827.53 | 50.67 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 514.44 | 484.76 | 29.68 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 2,735.65 | 2,577.82 | 157.83 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 384.79 | 362.59 | 22.20 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 2,951.30 | 2,781.03 | 170.27 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 6,719.03 | 6,331.40 | 387.63 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 4,385.97 | 4,132.93 | 253.04 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 105.53 | 99.44 | 6.09 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 3,021.75 | 2,847.42 | 174.33 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 1,888.60 | 1,779.64 | 108.96 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 3,273.57 | 3,084.71 | 188.86 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 3,255.95 | 3,068.10 | 187.85 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 7,554.40 | 7,118.57 | 435.83 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 3,777.20 | 3,559.28 | 217.92 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 1,214.45 | 1,144.38 | 70.07 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 1,214.45 | 1,144.38 | 70.07 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 1,965.65 | 1,852.24 | 113.41 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 3,211.40 | 3,026.13 | 185.27 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 1,108.03 | 1,044.11 | 63.92 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 1,051.69 | 991.01 | 60.68 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 883.92 | 832.92 | 51.00 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 6,760.84 | 6,370.79 | 390.05 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 1,840.45 | 1,734.26 | 106.19 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 307.99 | 290.22 | 17.77 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 305.00 | 287.40 | 17.60 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 9,556.39 | 9,005.06 | 551.33 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 5,959.06 | 5,615.26 | 343.80 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 8,938.58 | 8,422.89 | 515.69 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 5,041.64 | 4,750.78 | 290.86 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 9,220.63 | 8,688.67 | 531.96 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 6,818.62 | 6,425.24 | 393.38 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 14,050.48 | 13,239.87 | 810.61 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 7,541.80 | 7,106.70 | 435.10 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 10,847.80 | 10,221.97 | 625.83 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 150.87 | 142.16 | 8.71 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 150.87 | 142.16 | 8.71 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 2,003.18 | 1,887.61 | 115.57 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 173.79 | 163.76 | 10.03 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 337.05 | 317.60 | 19.45 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 54.04 | 50.92 | 3.12 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 310.30 | 292.39 | 17.91 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 251.45 | 236.94 | 14.51 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 32.74 | 30.85 | 1.89 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 3,848.28 | 3,626.26 | 222.02 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 1,837.40 | 1,731.40 | 106.00 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 345.93 | 325.97 | 19.96 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 28.46 | 26.81 | 1.65 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 48.15 | 45.37 | 2.78 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 1,264.31 | 1,191.36 | 72.95 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 1,359.33 | 1,280.90 | 78.43 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 1,457.41 | 1,373.33 | 84.08 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 305.43 | 287.81 | 17.62 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 458.76 | 432.29 | 26.47 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 5,344.65 | 5,036.30 | 308.35 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 74.20 | 69.92 | 4.28 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 417.30 | 393.22 | 24.08 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 399.77 | 376.70 | 23.07 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 68.69 | 64.72 | 3.97 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 748.83 | 705.63 | 43.20 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 436.37 | 411.19 | 25.18 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 2,340.09 | 2,205.08 | 135.01 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 1,337.50 | 1,260.33 | 77.17 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 74.90 | 70.57 | 4.33 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 672.33 | 633.54 | 38.79 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 458.39 | 431.94 | 26.45 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 582.68 | 549.06 | 33.62 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 1,385.58 | 1,305.64 | 79.94 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 822.62 | 775.16 | 47.46 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 77.58 | 73.10 | 4.48 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 473.48 | 446.16 | 27.32 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 88.28 | 83.18 | 5.10 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 81.06 | 76.38 | 4.68 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 442.95 | 417.39 | 25.56 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 1,235.85 | 1,164.54 | 71.31 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 101.12 | 95.28 | 5.84 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 690.54 | 650.70 | 39.84 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 1,189.84 | 1,121.20 | 68.64 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 384.77 | 362.57 | 22.20 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 70.19 | 66.14 | 4.05 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 187.46 | 176.64 | 10.82 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 351.82 | 331.52 | 20.30 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 790.41 | 744.81 | 45.60 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 80.25 | 75.61 | 4.64 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 160.50 | 151.24 | 9.26 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 2,006.25 | 1,890.50 | 115.75 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 1,631.75 | 1,537.61 | 94.14 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 1,262.49 | 1,189.65 | 72.84 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 956.34 | 901.16 | 55.18 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 343.47 | 323.65 | 19.82 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 64.20 | 60.50 | 3.70 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 587.59 | 553.69 | 33.90 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 96.30 | 90.74 | 5.56 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 236.74 | 223.08 | 13.66 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 3,210.00 | 3,024.81 | 185.19 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 1,446.00 | 1,362.58 | 83.42 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 833.74 | 785.64 | 48.10 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 290.61 | 273.84 | 16.77 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 3,298.92 | 3,108.59 | 190.33 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 451.19 | 425.16 | 26.03 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 140.55 | 132.44 | 8.11 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 579.75 | 546.30 | 33.45 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 429.25 | 404.48 | 24.77 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 517.08 | 487.24 | 29.84 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 2,459.54 | 2,317.64 | 141.90 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 245.95 | 231.76 | 14.19 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 491.91 | 463.53 | 28.38 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 1,549.81 | 1,460.40 | 89.41 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 516.60 | 486.80 | 29.80 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 516.60 | 486.80 | 29.80 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 516.60 | 486.80 | 29.80 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 516.60 | 486.80 | 29.80 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 516.60 | 486.80 | 29.80 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 516.60 | 486.80 | 29.80 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 516.60 | 486.80 | 29.80 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 1,549.81 | 1,460.40 | 89.41 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 6,432.73 | 6,061.61 | 371.12 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 1,715.38 | 1,616.41 | 98.97 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 857.69 | 808.20 | 49.49 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 516.60 | 486.80 | 29.80 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 438.79 | 413.47 | 25.32 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 767.72 | 723.42 | 44.30 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 113.39 | 106.85 | 6.54 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 196.66 | 185.31 | 11.35 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 521.46 | 491.37 | 30.09 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 248.03 | 233.72 | 14.31 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 276.38 | 260.43 | 15.95 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 767.72 | 723.42 | 44.30 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 113.39 | 106.85 | 6.54 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 196.66 | 185.31 | 11.35 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 521.46 | 491.37 | 30.09 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 248.03 | 233.72 | 14.31 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 276.38 | 260.43 | 15.95 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 767.72 | 723.42 | 44.30 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 113.39 | 106.85 | 6.54 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 196.66 | 185.31 | 11.35 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 383.86 | 361.71 | 22.15 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 137.36 | 129.43 | 7.93 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 99.80 | 94.04 | 5.76 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 528.32 | 497.84 | 30.48 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 211.33 | 199.13 | 12.20 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 2,493.20 | 2,349.36 | 143.84 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 1,068.52 | 1,006.87 | 61.65 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 3,916.11 | 3,690.18 | 225.93 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 870.25 | 820.04 | 50.21 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 605.49 | 570.55 | 34.94 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 86.72 | 81.71 | 5.01 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 146.52 | 138.06 | 8.46 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 98.10 | 92.44 | 5.66 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 148.50 | 139.93 | 8.57 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 126.00 | 118.73 | 7.27 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 172.50 | 162.54 | 9.96 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 75.00 | 70.67 | 4.33 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 597.00 | 562.56 | 34.44 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 90.00 | 84.81 | 5.19 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 196.00 | 184.69 | 11.31 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 252.00 | 237.46 | 14.54 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 396.00 | 373.15 | 22.85 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 2,205.00 | 2,077.79 | 127.21 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 226.80 | 213.72 | 13.08 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 239.40 | 225.59 | 13.81 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 67.20 | 63.32 | 3.88 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 42.00 | 39.58 | 2.42 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 43.20 | 40.71 | 2.49 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 390.00 | 367.50 | 22.50 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 637.50 | 600.72 | 36.78 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 560.00 | 527.69 | 32.31 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 870.00 | 819.81 | 50.19 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 2,581.16 | 2,432.24 | 148.92 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 1,096.38 | 1,033.13 | 63.25 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 958.70 | 903.39 | 55.31 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 294.99 | 277.97 | 17.02 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 2,763.07 | 2,603.66 | 159.41 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 353.99 | 333.57 | 20.42 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 344.15 | 324.29 | 19.86 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 127.83 | 120.46 | 7.37 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 226.16 | 213.11 | 13.05 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 127.83 | 120.46 | 7.37 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 3,662.78 | 3,451.46 | 211.32 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 516.23 | 486.45 | 29.78 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 732.56 | 690.29 | 42.27 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 103.25 | 97.29 | 5.96 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 5,781.79 | 5,448.22 | 333.57 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 840.72 | 792.21 | 48.51 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 1,155.37 | 1,088.71 | 66.66 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 412.98 | 389.15 | 23.83 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 654.95 | 617.16 | 37.79 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 272.89 | 257.14 | 15.75 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 993.33 | 936.02 | 57.31 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 4,420.89 | 4,165.83 | 255.06 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 65.20 | 61.44 | 3.76 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 130.39 | 122.87 | 7.52 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 563.24 | 530.75 | 32.49 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 2,425.93 | 2,286.97 | 139.96 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 210.94 | 198.77 | 12.17 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 2,563.05 | 2,415.17 | 147.88 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 5,054.14 | 4,762.55 | 291.59 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 4,414.94 | 4,160.23 | 254.71 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 5,351.45 | 5,042.71 | 308.74 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 350.00 | 329.81 | 20.19 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 2,018.89 | 1,902.41 | 116.48 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 336.48 | 317.06 | 19.42 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 336.48 | 317.06 | 19.42 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 2,737.00 | 2,579.10 | 157.90 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 18,981.56 | 17,886.47 | 1,095.09 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 2,131.26 | 2,008.30 | 122.96 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 7,779.12 | 7,330.32 | 448.80 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 1,086.94 | 1,024.23 | 62.71 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 1,999.98 | 1,884.60 | 115.38 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 2,362.98 | 2,226.65 | 136.33 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 85,000.00 | 80,096.15 | 4,903.85 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 7,338.59 | 6,915.21 | 423.38 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 99.54 | 93.79 | 5.75 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 13.99 | 13.18 | 0.81 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 2,255.94 | 2,125.79 | 130.15 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 82.17 | 77.43 | 4.74 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 89.21 | 84.06 | 5.15 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 167.09 | 157.44 | 9.65 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 396.77 | 373.88 | 22.89 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 639.25 | 602.36 | 36.89 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 1,685.01 | 1,587.80 | 97.21 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 2,521.15 | 2,375.70 | 145.45 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 3,250.00 | 3,062.50 | 187.50 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 3,250.00 | 3,062.50 | 187.50 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 13,600.00 | 12,815.38 | 784.62 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 1,199.56 | 1,130.35 | 69.21 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 1,999.28 | 1,883.93 | 115.35 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 2,982.35 | 2,810.29 | 172.06 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 2,035.40 | 1,917.97 | 117.43 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 1,031.66 | 972.13 | 59.53 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 370.99 | 349.59 | 21.40 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 65.48 | 61.70 | 3.78 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 189.15 | 178.24 | 10.91 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 284.24 | 267.84 | 16.40 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 148.24 | 139.69 | 8.55 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 41.97 | 39.55 | 2.42 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 473.74 | 446.41 | 27.33 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 710.62 | 669.62 | 41.00 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 3,250.00 | 3,062.50 | 187.50 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 3,250.00 | 3,062.50 | 187.50 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 2,075.52 | 1,955.77 | 119.75 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 161.70 | 152.37 | 9.33 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 692.99 | 653.01 | 39.98 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 1,089.61 | 1,026.75 | 62.86 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 137.39 | 129.46 | 7.93 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 27.77 | 26.17 | 1.60 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 109.93 | 103.58 | 6.35 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 192.87 | 181.74 | 11.13 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 8,325.00 | 7,844.71 | 480.29 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 3,989.98 | 3,759.79 | 230.19 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 289.64 | 272.93 | 16.71 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 98.74 | 93.04 | 5.70 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 148.12 | 139.57 | 8.55 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 1,156.64 | 1,089.91 | 66.73 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 165.24 | 155.71 | 9.53 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 1,976.70 | 1,862.65 | 114.05 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 2,059.11 | 1,940.31 | 118.80 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 112.95 | 106.43 | 6.52 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 99.08 | 93.36 | 5.72 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 3,837.63 | 3,616.23 | 221.40 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 2,692.67 | 2,537.32 | 155.35 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 978.22 | 921.79 | 56.43 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 440.37 | 414.96 | 25.41 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 1,162.57 | 1,095.50 | 67.07 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 598.90 | 564.34 | 34.56 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 739.82 | 697.14 | 42.68 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 995.23 | 937.81 | 57.42 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 170.81 | 160.96 | 9.85 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 128.81 | 121.38 | 7.43 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 93.58 | 88.18 | 5.40 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 396.33 | 373.46 | 22.87 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 3,963.30 | 3,734.64 | 228.66 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 3,250.00 | 3,062.50 | 187.50 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 1,381.08 | 1,301.40 | 79.68 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 153.24 | 144.40 | 8.84 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 3,892.29 | 3,667.73 | 224.56 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 820.29 | 772.96 | 47.33 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 3,600.00 | 3,392.31 | 207.69 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 5,406.19 | 5,094.29 | 311.90 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 1,127.71 | 1,062.65 | 65.06 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 3,347.50 | 3,154.37 | 193.13 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 16,013.00 | 15,089.17 | 923.83 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 65,527.95 | 61,747.49 | 3,780.46 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 12,650.00 | 11,920.19 | 729.81 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 209.74 | 197.64 | 12.10 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 351.34 | 331.07 | 20.27 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 3,920.21 | 3,694.04 | 226.17 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 21,359.82 | 20,127.52 | 1,232.30 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 23,022.45 | 21,694.22 | 1,328.23 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 550.00 | 518.27 | 31.73 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 1,998.00 | 1,882.73 | 115.27 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 1,620.00 | 1,526.54 | 93.46 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 715.22 | 673.96 | 41.26 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 911.43 | 858.85 | 52.58 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 11,529.20 | 10,864.05 | 665.15 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 53,094.10 | 50,030.97 | 3,063.13 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 1,088.85 | 1,026.02 | 62.83 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 123,417.51 | 116,297.26 | 7,120.25 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 361.83 | 340.96 | 20.87 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 389.37 | 366.90 | 22.47 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 136.47 | 128.59 | 7.88 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 383.11 | 361.00 | 22.11 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 361.83 | 340.96 | 20.87 |
| FILENE'S BASEMENT | 2/28/2009 FL | | 21-57500 | 324.27 | 305.56 | 18.71 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 361.83 | 340.96 | 20.87 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 361.82 | 340.95 | 20.87 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 77,439.29 | 72,971.63 | 4,467.66 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 1,243.81 | 1,172.05 | 71.76 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 2,854.02 | 2,689.37 | 164.65 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 6,686.10 | 6,300.36 | 385.74 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 12,880.00 | 12,136.92 | 743.08 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 3,086.02 | 2,907.98 | 178.04 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 633.09 | 596.56 | 36.53 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 183.25 | 172.67 | 10.58 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 184.87 | 174.20 | 10.67 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 144.82 | 136.47 | 8.35 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 11,305.00 | 10,652.79 | 652.21 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 527.14 | | 527.14 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 7,163.51 | 6,750.23 | 413.28 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 15,666.82 | 13,859.11 | 1,807.71 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 15.94 | 14.09 | 1.85 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 5.31 | 4.70 | 0.61 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 777.00 | 687.35 | 89.65 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 896.41 | 792.98 | 103.43 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 894.60 | 791.38 | 103.22 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 894.60 | 791.38 | 103.22 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 894.61 | 791.39 | 103.22 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 6,907.76 | 6,110.71 | 797.05 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 10.07 | 8.91 | 1.16 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 1,083.07 | 958.10 | 124.97 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 1,944.61 | 1,720.23 | 224.38 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 61.54 | 54.43 | 7.11 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 443.08 | 391.95 | 51.13 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 160.01 | 141.55 | 18.46 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 40.28 | 35.63 | 4.65 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 1,023.77 | 905.64 | 118.13 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 13,501.51 | 11,943.64 | 1,557.87 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 866.15 | 763.90 | 102.25 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 566.15 | 500.82 | 65.33 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 932.96 | 825.31 | 107.65 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 38,658.96 | 34,198.31 | 4,460.65 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 4,205.66 | 3,720.39 | 485.27 |
| FILENE'S BASEMENT | 2/28/2009 | FL | 21-57500 | 7,155.91 | 6,330.23 | 825.68 |
| | | | 21-57500 Total | 1,598,477.11 | 1,482,869.30 | 115,607.81 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 675.45 | 96.13 | 579.32 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 461.14 | 65.63 | 395.51 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 291.19 | 41.43 | 249.76 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 559.51 | 79.62 | 479.89 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 235.39 | 33.49 | 201.90 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 53.76 | 7.64 | 46.12 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 1,904.25 | 270.97 | 1,633.28 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 227.39 | 32.36 | 195.03 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 2,071.83 | 294.82 | 1,777.01 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 918.73 | 130.76 | 787.97 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 271.14 | 38.57 | 232.57 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 1,596.73 | 227.22 | 1,369.51 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 1,205.83 | 171.62 | 1,034.21 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 1,499.93 | 213.44 | 1,286.49 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 1,045.35 | 148.74 | 896.61 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 261.36 | 37.18 | 224.18 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 261.36 | 37.18 | 224.18 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 274.24 | 39.03 | 235.21 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 1,015.87 | 144.55 | 871.32 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 61.48 | 8.75 | 52.73 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | (2,573.71) | (366.23) | (2,207.48) |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 171.19 | 24.36 | 146.83 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 249.60 | 35.52 | 214.08 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 125.16 | 17.80 | 107.36 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 897.66 | 127.73 | 769.93 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 148.19 | 21.08 | 127.11 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 63.05 | 8.96 | 54.09 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 262.57 | 37.36 | 225.21 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 157.42 | 22.40 | 135.02 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 15,408.53 | 2,192.58 | 13,215.95 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 321.48 | 45.75 | 275.73 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 364.60 | 51.87 | 312.73 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 220.43 | 31.36 | 189.07 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 696.63 | 99.14 | 597.49 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 5,276.55 | 750.83 | 4,525.72 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 912.74 | 129.88 | 782.86 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 98.45 | 14.02 | 84.43 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 1,238.84 | 176.28 | 1,062.56 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 12,659.29 | 1,801.36 | 10,857.93 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 203.38 | 28.93 | 174.45 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 406.68 | 57.86 | 348.82 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 145.77 | 20.74 | 125.03 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 862.03 | 122.66 | 739.37 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 103.23 | 14.71 | 88.52 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 1,742.35 | 247.94 | 1,494.41 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 1,706.83 | 242.88 | 1,463.95 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 2,085.69 | 296.79 | 1,788.90 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 841.29 | 119.71 | 721.58 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 192.10 | 27.33 | 164.77 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 235.23 | 33.48 | 201.75 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 709.00 | 100.90 | 608.10 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 1,470.89 | 209.30 | 1,261.59 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 1,118.30 | 159.11 | 959.19 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 765.70 | 108.96 | 656.74 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 386.82 | 55.04 | 331.78 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 425.56 | 60.57 | 364.99 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 670.00 | 95.35 | 574.65 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 1,244.59 | 177.11 | 1,067.48 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 166.89 | 23.74 | 143.15 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 1,184.77 | 168.59 | 1,016.18 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 345.03 | 49.09 | 295.94 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 940.60 | 133.86 | 806.74 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 7,067.97 | 1,005.74 | 6,062.23 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | (25,194.10) | (3,585.01) | (21,609.09) |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 458.74 | 65.27 | 393.47 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 3,907.75 | 556.05 | 3,351.70 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 215.72 | 30.70 | 185.02 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 147.40 | 20.98 | 126.42 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 897.90 | 127.78 | 770.12 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 232.32 | 33.07 | 199.25 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 146.11 | 20.78 | 125.33 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 19.05 | 2.72 | 16.33 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 331.29 | 47.15 | 284.14 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 99.05 | 14.09 | 84.96 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 366.13 | 52.10 | 314.03 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 62.68 | 8.91 | 53.77 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 178.19 | 25.35 | 152.84 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 394.45 | 56.14 | 338.31 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 3,133.67 | 445.90 | 2,687.77 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 229.23 | 32.61 | 196.62 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 93.38 | 13.28 | 80.10 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 227.18 | 32.34 | 194.84 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 20.18 | 2.88 | 17.30 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 234.48 | 33.35 | 201.13 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 95.60 | 13.60 | 82.00 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 108.99 | 15.50 | 93.49 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 57.40 | 8.17 | 49.23 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 82.10 | 11.68 | 70.42 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 123.41 | 17.57 | 105.84 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 53.01 | 7.54 | 45.47 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 15.20 | 2.17 | 13.03 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 60.86 | 8.67 | 52.19 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 16.36 | 2.31 | 14.05 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 34.49 | 4.91 | 29.58 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 115.19 | 16.38 | 98.81 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 344.87 | 49.06 | 295.81 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 26.09 | 3.70 | 22.39 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 27.69 | 3.93 | 23.76 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 345.58 | 49.18 | 296.40 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 124.58 | 17.72 | 106.86 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 40.47 | 5.75 | 34.72 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 517.53 | 73.64 | 443.89 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 3,721.42 | 529.54 | 3,191.88 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 1,185.82 | 168.73 | 1,017.09 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 1,258.42 | 179.07 | 1,079.35 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 837.03 | 119.11 | 717.92 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 116.16 | 16.52 | 99.64 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 856.85 | 121.92 | 734.93 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 227.39 | 32.36 | 195.03 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 672.16 | 95.65 | 576.51 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 285.44 | 40.63 | 244.81 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 7.26 | 1.03 | 6.23 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | (271.74) | (38.67) | (233.07) |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 17,471.45 | 2,486.11 | 14,985.34 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 832.49 | 118.44 | 714.05 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 481.32 | 68.49 | 412.83 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | (1,457.77) | (207.41) | (1,250.36) |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 484.01 | 68.87 | 415.14 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 133.15 | 18.95 | 114.20 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 174.49 | 24.82 | 149.67 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 224.87 | 31.99 | 192.88 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 175.81 | 25.02 | 150.79 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 244.61 | 34.81 | 209.80 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 61.23 | 8.71 | 52.52 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 1,075.75 | 153.11 | 922.64 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 2,931.67 | 417.16 | 2,514.51 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 780.05 | 110.99 | 669.06 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 185.13 | 26.35 | 158.78 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 41.30 | 5.88 | 35.42 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 89.67 | 12.76 | 76.91 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 189.49 | 26.96 | 162.53 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 197.39 | 28.08 | 169.31 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 269.71 | 38.39 | 231.32 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 59.16 | 8.41 | 50.75 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 17.85 | 2.54 | 15.31 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 10,689.71 | 1,521.11 | 9,168.60 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 615.84 | 87.63 | 528.21 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 181.91 | 25.89 | 156.02 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 181.91 | 25.89 | 156.02 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 134.55 | 19.16 | 115.39 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 398.31 | 56.69 | 341.62 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 3,546.57 | 504.66 | 3,041.91 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 782.00 | 111.27 | 670.73 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 203.65 | 28.97 | 174.68 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 423.51 | 60.27 | 363.24 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 2,734.64 | 389.13 | 2,345.51 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 158.27 | 22.52 | 135.75 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 108.63 | 15.47 | 93.16 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 248.63 | 35.38 | 213.25 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 4,356.07 | 619.85 | 3,736.22 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 24,661.41 | 3,509.22 | 21,152.19 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 179.30 | 25.51 | 153.79 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 42.14 | 5.98 | 36.16 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 1,735.17 | 246.91 | 1,488.26 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 1,567.64 | 223.07 | 1,344.57 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 249.52 | 35.52 | 214.00 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 8,784.74 | 1,250.03 | 7,534.71 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 451.10 | 64.19 | 386.91 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | (4,958.66) | (705.60) | (4,253.06) |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 129.47 | 18.43 | 111.04 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 96.80 | 13.78 | 83.02 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 169.40 | 24.11 | 145.29 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 580.81 | 82.66 | 498.15 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 1,286.43 | 183.05 | 1,103.38 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 787.96 | 112.12 | 675.84 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 2,528.94 | 359.86 | 2,169.08 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 1,052.48 | 149.75 | 902.73 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 777.56 | 110.64 | 666.92 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 232.32 | 33.07 | 199.25 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 1,403.38 | 199.71 | 1,203.67 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 12,426.90 | 1,768.30 | 10,658.60 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 4,526.95 | 644.17 | 3,882.78 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 8.74 | 1.26 | 7.48 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 4,265.01 | 606.89 | 3,658.12 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 3,524.79 | 501.57 | 3,023.22 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 85.60 | 12.18 | 73.42 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 378.93 | 53.93 | 325.00 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 31,009.69 | 4,412.55 | 26,597.14 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 167.00 | 23.75 | 143.25 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 1,040.81 | 148.10 | 892.71 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 465.47 | 66.23 | 399.24 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | (2,795.15) | (397.74) | (2,397.41) |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 145.20 | 20.66 | 124.54 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 225.81 | 32.14 | 193.67 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 7,157.31 | | 7,157.31 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 281.77 | | 281.77 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 170.81 | | 170.81 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 3,190.62 | | 3,190.62 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 3,008.76 | | 3,008.76 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 175.93 | | 175.93 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 327.11 | | 327.11 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 566.43 | | 566.43 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 1,249.32 | | 1,249.32 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 897.00 | | 897.00 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 1,015.77 | | 1,015.77 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 1,134.32 | | 1,134.32 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 175.66 | | 175.66 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 393.81 | | 393.81 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 392.75 | | 392.75 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 1,401.90 | | 1,401.90 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | (236.36) | | (236.36) |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | (226.39) | | (226.39) |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 568.23 | | 568.23 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 312.98 | | 312.98 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 1,710.73 | | 1,710.73 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 5,781.30 | | 5,781.30 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 1,040.76 | | 1,040.76 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | (312.98) | | (312.98) |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | (234.86) | | (234.86) |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 49,419.45 | 11,974.22 | 37,445.23 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 50,919.45 | 12,337.67 | 38,581.78 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 8,767.63 | 2,124.38 | 6,643.25 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 312.85 | 75.79 | 237.06 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 8,961.84 | | 8,961.84 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 10,257.06 | 2,485.26 | 7,771.82 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 729.06 | | 729.06 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 15,066.70 | | 15,066.70 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 950.76 | | 950.76 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 170.21 | 41.25 | 128.96 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 4,447.19 | 1,522.27 | 2,924.92 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 14,212.00 | 4,742.11 | 9,469.89 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 25,975.15 | 8,891.28 | 17,083.87 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 8,830.00 | 3,905.52 | 4,924.48 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 9,185.08 | 4,072.02 | 5,113.06 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 8,141.67 | 3,601.06 | 4,540.61 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 15,008.82 | 6,638.41 | 8,370.41 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 26,258.14 | 11,613.99 | 14,644.15 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 4,077.51 | 1,803.48 | 2,274.03 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 31,392.86 | 13,885.06 | 17,507.80 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 26,542.44 | 11,695.10 | 14,847.34 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 2,286.13 | 1,011.15 | 1,274.98 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 13,205.00 | 5,840.58 | 7,364.42 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 20,416.00 | 9,030.00 | 11,386.00 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 9,051.70 | 4,908.74 | 4,142.96 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 8,743.68 | 4,741.71 | 4,001.97 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 3,910.73 | 2,120.80 | 1,789.93 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 5,850.98 | 3,172.99 | 2,677.99 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 14,691.49 | 7,967.21 | 6,724.28 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 81,885.10 | 44,406.40 | 37,478.70 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 8,878.00 | 4,814.55 | 4,063.45 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 1,335.45 | 724.21 | 611.24 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 4,308.65 | 2,336.60 | 1,972.05 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 1,260.80 | 683.73 | 577.07 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 5,625.00 | 3,050.45 | 2,574.55 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 643.68 | 349.07 | 294.61 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 3,052.96 | | 3,052.96 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 1,693.29 | 918.27 | 775.02 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 8,824.96 | 4,785.79 | 4,039.17 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 1,047.81 | 569.92 | 477.89 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 82.68 | | 82.68 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 36,549.27 | 19,820.72 | 16,728.55 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 13,347.24 | 7,238.23 | 6,109.01 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 1,232.00 | 791.32 | 440.68 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 7,069.92 | 4,541.03 | 2,528.89 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 30,191.82 | 19,392.26 | 10,799.56 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 6,311.25 | 4,053.72 | 2,257.53 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 1,220.69 | 784.05 | 436.64 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 3,705.44 | 1,054.53 | 2,650.91 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 7,472.00 | 4,799.29 | 2,672.71 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 486.00 | 312.16 | 173.84 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 1,308.08 | 840.18 | 467.90 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 6,877.64 | 4,417.51 | 2,460.13 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 2,066.40 | 1,327.26 | 739.14 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 223.35 | 165.79 | 57.56 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 743.38 | 551.81 | 191.57 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 425.60 | 315.93 | 109.67 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 1,653.75 | 1,392.97 | 260.78 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 2,158.51 | 1,654.24 | 504.27 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 2,019.77 | 1,655.76 | 364.01 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 108.04 | 101.81 | 6.23 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 6,111.00 | 5,758.44 | 352.56 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 150.00 | 141.35 | 8.65 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 1,595.80 | 1,503.73 | 92.07 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 7,632.30 | 7,191.97 | 440.33 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 3,484.92 | 3,283.86 | 201.06 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 1,239.08 | 1,167.59 | 71.49 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 9,500.00 | 8,951.92 | 548.08 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 661.20 | 623.05 | 38.15 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 32.71 | 30.82 | 1.89 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 36.23 | 34.14 | 2.09 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 1,434.73 | 1,351.95 | 82.78 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 467.32 | 440.36 | 26.96 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 517.62 | 487.76 | 29.86 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 20,496.14 | 19,313.67 | 1,182.47 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 1,924.14 | 1,813.13 | 111.01 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 17,208.48 | 2,448.69 | 14,759.79 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 5,407.53 | 769.47 | 4,638.06 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 60,641.97 | 8,629.10 | 52,012.87 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 3,327.64 | 473.50 | 2,854.14 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 2,532.66 | 360.39 | 2,172.27 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 15,702.74 | 2,234.44 | 13,468.30 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 7,008.87 | 997.33 | 6,011.54 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 4,932.07 | 701.81 | 4,230.26 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 5,975.17 | 850.24 | 5,124.93 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 1,209.92 | 172.19 | 1,037.73 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 702.42 | 99.94 | 602.48 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 6,647.97 | 945.97 | 5,702.00 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 5,975.17 | 850.24 | 5,124.93 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 5,294.00 | 753.32 | 4,540.68 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 983.06 | 139.88 | 843.18 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 2,605.17 | 370.70 | 2,234.47 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 13,302.85 | 1,892.94 | 11,409.91 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 38,204.03 | 5,436.27 | 32,767.76 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 2,748.46 | 391.09 | 2,357.37 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 1,513.51 | 215.37 | 1,298.14 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 5,951.27 | 846.83 | 5,104.44 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 3,083.19 | 438.72 | 2,644.47 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 430.47 | 61.25 | 369.22 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 1,075.53 | 153.05 | 922.48 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 23,844.17 | 3,392.92 | 20,451.25 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 311.90 | 44.38 | 267.52 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 289,185.79 | 41,149.91 | 248,035.88 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 837.98 | 119.23 | 718.75 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | (7,679.29) | (1,092.73) | (6,586.56) |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 5,945.77 | 846.05 | 5,099.72 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 81.71 | 11.63 | 70.08 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 227.75 | 32.41 | 195.34 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 6,916.59 | 1,675.87 | 5,240.72 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 0.01 | 0.01 | |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 56,138.74 | | 56,138.74 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 2,215.00 | 599.45 | 1,615.55 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 16,883.81 | 5,779.32 | 11,104.49 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 10,669.00 | 3,401.95 | 7,267.05 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 27,367.26 | 8,726.41 | 18,640.85 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 0.01 | 0.01 | |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 0.01 | 0.01 | |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 12,351.68 | 3,904.83 | 8,446.85 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 20,998.00 | 6,638.25 | 14,359.75 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 178,800.00 | 56,525.30 | 122,274.70 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 274,654.63 | 86,828.49 | 187,826.14 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 686,579.32 | 217,053.14 | 469,526.18 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 18,540.00 | 5,861.19 | 12,678.81 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 57,584.00 | 24,449.35 | 33,134.65 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 21,432.00 | 9,099.72 | 12,332.28 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 116,062.93 | 49,278.67 | 66,784.26 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 51,074.20 | 21,685.39 | 29,388.81 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 9,856.84 | 4,070.48 | 5,786.36 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58000 | 625.00 | 52.86 | 572.14 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 2,284.17 | 903.31 | 1,380.86 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 3,653.42 | 3,077.31 | 576.11 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 29,900.00 | 28,175.00 | 1,725.00 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 21.29 | | 21.29 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 12.83 | | 12.83 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 658.25 | | 658.25 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 459.81 | | 459.81 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 363.01 | | 363.01 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 1,336.97 | | 1,336.97 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 102.58 | | 102.58 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 241.72 | | 241.72 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 120.67 | | 120.67 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 1,061.05 | | 1,061.05 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 606.30 | | 606.30 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 2,017.37 | | 2,017.37 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 399.31 | | 399.31 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 658.25 | | 658.25 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 622.35 | | 622.35 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 136.33 | | 136.33 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 3,984.77 | | 3,984.77 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 2,656.51 | | 2,656.51 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 802.95 | | 802.95 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 8,107.30 | | 8,107.30 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 4,617.02 | 390.53 | 4,226.49 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 518.59 | | 518.59 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 6,579.77 | 556.55 | 6,023.22 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 2,569.35 | 1,245.14 | 1,324.21 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 1,161.78 | 163.84 | 997.94 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 7,201.61 | 3,490.01 | 3,711.60 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58000 | 609.68 | 417.39 | 192.29 |
| | | | 21-58000 Total | 3,124,808.39 | 980,316.36 | 2,144,492.03 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 3,831.64 | 545.22 | 3,286.42 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 10,833.31 | 1,541.53 | 9,291.78 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 1,666.69 | 237.18 | 1,429.51 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 1,269.88 | 180.69 | 1,089.19 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 264.47 | 37.65 | 226.82 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 1,321.47 | 188.03 | 1,133.44 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 915.61 | 130.28 | 785.33 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 874.47 | 124.42 | 750.05 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 1,254.30 | 178.48 | 1,075.82 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 1,061.63 | 151.06 | 910.57 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 2,478.92 | 352.74 | 2,126.18 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 1,150.53 | 163.71 | 986.82 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 2,735.79 | 389.29 | 2,346.50 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 304.56 | 43.34 | 261.22 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 179.84 | 25.59 | 154.25 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 151.65 | 21.57 | 130.08 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 2,370.29 | 337.28 | 2,033.01 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 1,207.46 | 171.81 | 1,035.65 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 3,596.72 | 511.80 | 3,084.92 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 219.43 | 31.22 | 188.21 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 218.99 | 31.15 | 187.84 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 1,290.86 | 183.67 | 1,107.19 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 233.85 | 33.28 | 200.57 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 1,232.58 | 175.39 | 1,057.19 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 26,834.58 | 3,818.44 | 23,016.14 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 4,127.75 | 587.36 | 3,540.39 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 1,495.61 | 212.82 | 1,282.79 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 792.10 | 112.72 | 679.38 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 335.43 | 47.73 | 287.70 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 12,663.95 | 1,802.03 | 10,861.92 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 9,119.56 | 1,297.67 | 7,821.89 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 20,243.10 | 2,880.51 | 17,362.59 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 10,943.48 | 1,557.21 | 9,386.27 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 36,683.54 | 5,219.91 | 31,463.63 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 267.22 | 38.02 | 229.20 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 1,410.16 | 200.66 | 1,209.50 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 187.65 | 26.68 | 160.97 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 1,721.10 | 244.92 | 1,476.18 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 759.71 | 108.08 | 651.63 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 1,399.31 | 199.12 | 1,200.19 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 809.14 | 115.14 | 694.00 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 9,119.56 | 1,297.67 | 7,821.89 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 419.50 | 59.69 | 359.81 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 336.79 | 47.92 | 288.87 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 690.17 | 98.21 | 591.96 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 230.97 | 32.87 | 198.10 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 354.10 | 50.37 | 303.73 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 455.98 | 64.89 | 391.09 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 3,196.04 | 454.78 | 2,741.26 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 13,272.33 | 1,888.60 | 11,383.73 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 267.22 | 38.02 | 229.20 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 349.33 | 49.71 | 299.62 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 15,934.79 | 2,267.45 | 13,667.34 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 3,051.43 | 434.21 | 2,617.22 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 200.92 | 28.60 | 172.32 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 1,398.48 | 199.01 | 1,199.47 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 10,856.66 | 1,544.85 | 9,311.81 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 4,680.16 | 665.97 | 4,014.19 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 531.32 | 75.60 | 455.72 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 2,788.76 | 396.83 | 2,391.93 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 917.61 | 130.59 | 787.02 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 1,149.07 | 163.51 | 985.56 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 5,471.74 | 778.61 | 4,693.13 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 36,683.54 | 5,219.91 | 31,463.63 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 246.78 | 35.12 | 211.66 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 523.65 | 74.53 | 449.12 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 69.31 | 9.86 | 59.45 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 10.06 | 1.44 | 8.62 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 494.78 | 70.40 | 424.38 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 18,937.32 | 2,694.70 | 16,242.62 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 1,915.11 | 272.51 | 1,642.60 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 2,872.21 | 408.71 | 2,463.50 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 1,678.00 | 238.77 | 1,439.23 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 2,782.32 | 395.92 | 2,386.40 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 2,493.44 | 354.81 | 2,138.63 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 433.43 | 61.67 | 371.76 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 158.05 | 22.48 | 135.57 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 1,590.54 | 226.33 | 1,364.21 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 12,708.45 | 1,808.36 | 10,900.09 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 672.74 | 95.73 | 577.01 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 394.80 | 56.18 | 338.62 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 2,366.71 | 336.77 | 2,029.94 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 5,064.31 | 720.63 | 4,343.68 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 4,355.67 | 619.79 | 3,735.88 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 4,085.35 | 581.33 | 3,504.02 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 197.32 | 28.09 | 169.23 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 565.45 | 80.47 | 484.98 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 1,383.95 | 196.93 | 1,187.02 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 2,012.59 | 286.38 | 1,726.21 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 523.13 | 74.44 | 448.69 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 114.01 | 16.23 | 97.78 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 2,180.31 | 310.25 | 1,870.06 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 1,716.79 | 244.29 | 1,472.50 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 1,266.51 | 180.22 | 1,086.29 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 345.20 | 49.12 | 296.08 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 233.13 | 33.19 | 199.94 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 2,093.14 | 297.85 | 1,795.29 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 454.85 | 64.73 | 390.12 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 2,170.29 | 308.82 | 1,861.47 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 1,285.04 | 182.85 | 1,102.19 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 252.25 | 35.90 | 216.35 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 1,117.15 | 158.97 | 958.18 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 5,027.41 | 715.39 | 4,312.02 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 596.42 | 84.89 | 511.53 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 483.70 | 68.83 | 414.87 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 112.35 | 15.99 | 96.36 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 52.33 | 7.44 | 44.89 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 207.70 | 29.55 | 178.15 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 577.11 | 82.13 | 494.98 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 3,493.60 | 497.13 | 2,996.47 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 168.30 | 23.95 | 144.35 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 6,224.28 | 885.68 | 5,338.60 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 5,213.02 | 741.80 | 4,471.22 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 776.34 | 110.46 | 665.88 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 281.81 | 40.10 | 241.71 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 1,453.43 | 206.84 | 1,246.59 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 1,805.22 | 256.88 | 1,548.34 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 121.81 | 17.34 | 104.47 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 193.21 | 27.49 | 165.72 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 101.30 | 14.41 | 86.89 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 203.07 | 28.89 | 174.18 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 80.61 | 11.48 | 69.13 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 582.71 | 82.92 | 499.79 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 152.15 | 21.65 | 130.50 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 139.66 | 19.89 | 119.77 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 185.68 | 26.43 | 159.25 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 7.61 | 1.09 | 6.52 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 516.34 | 73.46 | 442.88 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 27.94 | 3.97 | 23.97 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 124.28 | 17.70 | 106.58 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 3,286.92 | 467.72 | 2,819.20 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 186.92 | 26.61 | 160.31 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 634.29 | 90.26 | 544.03 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 54.41 | 7.75 | 46.66 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 32.82 | 4.66 | 28.16 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 6,522.28 | 928.09 | 5,594.19 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 3,553.78 | 505.68 | 3,048.10 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 9,963.19 | 1,417.72 | 8,545.47 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 5,763.85 | | 5,763.85 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 1,792.00 | | 1,792.00 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 3,381.03 | | 3,381.03 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 96.14 | | 96.14 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 213.13 | | 213.13 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 6,822.25 | | 6,822.25 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 696.61 | | 696.61 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 183.32 | | 183.32 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 775.01 | | 775.01 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 533.20 | | 533.20 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 1,137.55 | | 1,137.55 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 746.84 | | 746.84 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 583.65 | | 583.65 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 6.08 | | 6.08 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 442.10 | | 442.10 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 840.37 | | 840.37 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 228.09 | | 228.09 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 9,156.83 | 2,218.69 | 6,938.14 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 443.35 | 107.43 | 335.92 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 717.51 | 173.86 | 543.65 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 35,156.65 | | 35,156.65 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 82.96 | 20.09 | 62.87 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 2,929.36 | 709.78 | 2,219.58 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 950.76 | | 950.76 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 1,037.42 | 355.11 | 682.31 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 2,999.85 | 1,026.85 | 1,973.00 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 89,618.43 | 30,676.33 | 58,942.10 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 25,839.19 | 8,844.73 | 16,994.46 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 2,715.20 | 929.40 | 1,785.80 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 1,987.10 | 878.89 | 1,108.21 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 4,818.00 | 2,131.01 | 2,686.99 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 9,820.79 | 4,343.74 | 5,477.05 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 7,677.00 | 3,395.53 | 4,281.47 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 3,705.45 | 313.42 | 3,392.03 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 12,272.88 | 6,655.60 | 5,617.28 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 5,305.44 | 2,877.15 | 2,428.29 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 18,530.00 | 10,048.84 | 8,481.16 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 643.44 | 348.94 | 294.50 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 4,023.39 | | 4,023.39 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 18,530.00 | 10,048.84 | 8,481.16 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 13,346.22 | 7,237.67 | 6,108.55 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 14,111.20 | 9,063.65 | 5,047.55 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 8,977.24 | 5,766.10 | 3,211.14 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 35,175.80 | 22,593.49 | 12,582.31 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 26,203.32 | 16,830.44 | 9,372.88 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 2,025.03 | 1,300.67 | 724.36 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 26,056.46 | 16,736.12 | 9,320.34 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 1,220.39 | 783.86 | 436.53 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 4,884.10 | 3,137.06 | 1,747.04 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 486.00 | 312.16 | 173.84 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 318.69 | 236.56 | 82.13 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 1,167.22 | 866.44 | 300.78 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 80,976.00 | 60,109.10 | 20,866.90 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 15,926.99 | 11,026.37 | 4,900.62 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 447.33 | 332.06 | 115.27 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 743.38 | 551.81 | 191.57 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 709.33 | 526.54 | 182.79 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 3,159.51 | 2,345.33 | 814.18 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 11,202.34 | 9,435.82 | 1,766.52 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 2,835.00 | 2,387.94 | 447.06 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 2,158.51 | 1,654.24 | 504.27 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 2,019.77 | 1,655.76 | 364.01 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 171.75 | 144.44 | 27.31 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 245.85 | 206.75 | 39.10 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 1,924.14 | 1,813.13 | 111.01 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 571.86 | 538.86 | 33.00 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 3,708.85 | 3,494.87 | 213.98 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 2,308.04 | 2,174.89 | 133.15 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 2,807.02 | 2,645.08 | 161.94 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 1,595.80 | 1,503.73 | 92.07 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 7,632.17 | 7,191.85 | 440.32 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 1,788.79 | 1,685.59 | 103.20 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 1,908.04 | 1,797.96 | 110.08 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 16,202.00 | 15,267.27 | 934.73 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 1,135.44 | 161.57 | 973.87 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 16,147.09 | 2,297.66 | 13,849.43 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 3,142.28 | 447.13 | 2,695.15 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 2,253.62 | 320.68 | 1,932.94 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 1,865.82 | 265.51 | 1,600.31 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 1,162.99 | 165.49 | 997.50 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 2,873.11 | 408.84 | 2,464.27 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 347.00 | 49.38 | 297.62 |
| FILENE'S BASEMENT | 2/28/2009 IL | | 21-58800 | 953.62 | 135.69 | 817.93 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 572.17 | 81.42 | 490.75 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 212.52 | 30.26 | 182.26 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 828.07 | 117.84 | 710.23 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 890.04 | 126.64 | 763.40 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 931.82 | 132.59 | 799.23 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 708.78 | 100.84 | 607.94 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 2,161.45 | 307.57 | 1,853.88 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 699.46 | 99.51 | 599.95 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 789.38 | 112.32 | 677.06 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 554.37 | 78.88 | 475.49 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 1,144.34 | 162.83 | 981.51 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 779.72 | 110.96 | 668.76 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 158.38 | 22.54 | 135.84 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 429.04 | 61.06 | 367.98 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 833.52 | 118.59 | 714.93 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 677.04 | 96.34 | 580.70 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 215.73 | 30.70 | 185.03 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 635.75 | 90.47 | 545.28 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 664.81 | 94.62 | 570.19 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 804.67 | 114.50 | 690.17 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 1,550.85 | 220.68 | 1,330.17 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 817.39 | 116.31 | 701.08 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 1,235.16 | 175.76 | 1,059.40 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 1,093.73 | 155.64 | 938.09 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 1,852.75 | 263.65 | 1,589.10 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 259.93 | 37.00 | 222.93 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 272.46 | 38.76 | 233.70 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 2,470.33 | 351.52 | 2,118.81 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 176.26 | 25.10 | 151.16 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 617.58 | 87.87 | 529.71 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 966.69 | 137.57 | 829.12 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 352.68 | 50.19 | 302.49 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 298.67 | 42.50 | 256.17 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 300.84 | 42.82 | 258.02 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 388.26 | 55.25 | 333.01 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 366.92 | 52.20 | 314.72 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 471.72 | 67.14 | 404.58 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 3,178.73 | 452.32 | 2,726.41 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 135.23 | 19.39 | 116.84 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 174.55 | 24.83 | 149.72 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 62.69 | 8.91 | 53.78 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 146.49 | 20.83 | 125.66 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 259.93 | 37.00 | 222.93 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 4,302.08 | 612.17 | 3,689.91 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 326.96 | 46.54 | 280.42 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 653.91 | 93.06 | 560.85 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 11,374.54 | 1,618.55 | 9,755.99 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 5,687.20 | 809.27 | 4,877.93 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 918.36 | 130.68 | 787.68 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 2,305.01 | 328.00 | 1,977.01 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 2,724.63 | 387.73 | 2,336.90 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 10,217.17 | 1,453.86 | 8,763.31 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 3,819.02 | 543.43 | 3,275.59 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 1,307.82 | 186.12 | 1,121.70 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 1,218.42 | 173.38 | 1,045.04 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 7,935.20 | 1,129.15 | 6,806.05 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 603.95 | 85.93 | 518.02 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 217.97 | 31.03 | 186.94 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 1,076.95 | 153.25 | 923.70 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 25,799.68 | 3,671.18 | 22,128.50 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 371.44 | 52.86 | 318.58 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 487.89 | 69.42 | 418.47 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 640.61 | 91.16 | 549.45 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 597.27 | 85.01 | 512.26 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 7,280.86 | 1,036.04 | 6,244.82 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 2,636.16 | 375.13 | 2,261.03 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 2,682.53 | 381.71 | 2,300.82 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 63,899.64 | 9,092.65 | 54,806.99 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 26,770.19 | 3,809.29 | 22,960.90 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | (41.47) | (5.89) | (35.58) |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 968.32 | 137.79 | 830.53 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 439.71 | 62.57 | 377.14 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 2,010.12 | 286.04 | 1,724.08 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 480.32 | 68.35 | 411.97 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 143.35 | 20.39 | 122.96 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 254.13 | 36.18 | 217.95 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 502.53 | 71.52 | 431.01 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 1,988.00 | 282.88 | 1,705.12 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 319.91 | 45.52 | 274.39 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 5,450.22 | 775.54 | 4,674.68 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 170.67 | 24.29 | 146.38 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 4,540.55 | 646.10 | 3,894.45 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 88.28 | 12.56 | 75.72 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 81,280.17 | 11,565.83 | 69,714.34 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 23,403.82 | 3,330.27 | 20,073.55 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 1,840.16 | 261.85 | 1,578.31 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 137.58 | 19.58 | 118.00 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | (5,335.00) | (759.15) | (4,575.85) |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 155.82 | 22.18 | 133.64 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 871.57 | 124.02 | 747.55 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 384.59 | 54.73 | 329.86 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | (68.39) | (9.73) | (58.66) |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 4,045.34 | 575.63 | 3,469.71 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 334.43 | 47.57 | 286.86 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 49,386.04 | 7,027.42 | 42,358.62 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 1,186.47 | 168.82 | 1,017.65 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 355.56 | 50.59 | 304.97 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 122.50 | 17.43 | 105.07 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 1,694.01 | 241.05 | 1,452.96 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | (254.13) | (36.14) | (217.99) |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 7,090.46 | 1,008.95 | 6,081.51 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 4,938.39 | 702.71 | 4,235.68 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 88.63 | 12.61 | 76.02 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 8.93 | 1.28 | 7.65 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 22,980.41 | 3,270.02 | 19,710.39 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 254.13 | 36.18 | 217.95 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 180.89 | 25.73 | 155.16 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 947.16 | 134.77 | 812.39 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 86,904.34 | 12,366.12 | 74,538.22 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 51,627.14 | 7,346.32 | 44,280.82 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 28,519.94 | 4,058.27 | 24,461.67 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 85.69 | 12.19 | 73.50 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 3,984.86 | 567.03 | 3,417.83 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 50.55 | 7.20 | 43.35 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 467.18 | 66.49 | 400.69 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 131.20 | 18.67 | 112.53 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 2,630.17 | 374.26 | 2,255.91 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 1,640.33 | 233.42 | 1,406.91 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 326.32 | 46.44 | 279.88 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 139.20 | 19.81 | 119.39 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 337.39 | 48.02 | 289.37 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 195.90 | 27.88 | 168.02 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 884.82 | 125.90 | 758.92 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 714.03 | 101.59 | 612.44 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 6,616.14 | 1,140.65 | 5,475.49 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 2,175.40 | 324.46 | 1,850.94 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 0.01 | 0.01 | |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 55,455.92 | | 55,455.92 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 43,225.00 | 14,795.89 | 28,429.11 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 0.01 | 0.01 | |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 1,528.80 | 676.20 | 852.60 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 47,120.00 | 20,841.20 | 26,278.80 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 0.01 | 0.01 | |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 525.00 | 44.40 | 480.60 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 0.01 | 0.01 | |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 5,338.41 | | 5,338.41 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 55,280.00 | 9,079.17 | 46,200.83 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 3,698.00 | 1,639.83 | 2,058.17 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 3,653.42 | 3,077.31 | 576.11 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 62,090.00 | 39,052.05 | 23,037.95 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 9,696.00 | 6,098.39 | 3,597.61 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 21,677.00 | 20,426.40 | 1,250.60 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 228.09 | | 228.09 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 14,433.31 | | 14,433.31 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 1,262.92 | | 1,262.92 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 228.09 | | 228.09 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 167.26 | | 167.26 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 456.19 | | 456.19 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 456.19 | | 456.19 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 31.87 | | 31.87 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 8.94 | | 8.94 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 1,368.56 | | 1,368.56 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 553.46 | | 553.46 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 263.61 | | 263.61 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 4.01 | | 4.01 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 750.26 | | 750.26 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 495.59 | | 495.59 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 327.35 | | 327.35 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 10,350.00 | | 10,350.00 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 8,451.40 | | 8,451.40 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 4,512.02 | 381.65 | 4,130.37 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 518.59 | | 518.59 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 6,579.77 | 556.55 | 6,023.22 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 375.00 | 106.72 | 268.28 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 2,569.35 | 1,245.14 | 1,324.21 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 1,161.78 | 163.84 | 997.94 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 7,201.61 | 3,490.01 | 3,711.60 |
| FILENE'S BASEMENT | 2/28/2009 | IL | 21-58800 | 609.68 | 417.39 | 192.29 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | IL | | 5,582.75 | 4,938.58 | 644.17 |
| | | | 21-58800 Total | 2,022,827.65 | 578,443.94 | 1,444,383.71 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 4,530.20 | 1,550.69 | 2,979.51 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 2,290.07 | 1,012.89 | 1,277.18 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 7,293.75 | 3,226.03 | 4,067.72 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 5,072.54 | 2,750.85 | 2,321.69 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 3,705.45 | 313.42 | 3,392.03 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 2,782.11 | 1,786.95 | 995.16 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 20,492.20 | 13,162.18 | 7,330.02 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 6,362.23 | 4,086.48 | 2,275.75 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 804.12 | 516.49 | 287.63 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 1,061.00 | 681.49 | 379.51 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 6,392.19 | 4,744.97 | 1,647.22 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 7,713.00 | 5,725.42 | 1,987.58 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 155,870.00 | 115,703.48 | 40,166.52 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 51,799.21 | 38,450.94 | 13,348.27 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 1,342.11 | 996.26 | 345.85 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 1,021.94 | 758.60 | 263.34 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 223.35 | 165.79 | 57.56 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 74,091.79 | 54,998.90 | 19,092.89 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 321.00 | 238.28 | 82.72 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 6,533.40 | 4,849.79 | 1,683.61 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 1,893.90 | 1,405.85 | 488.05 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 12,590.54 | 9,346.05 | 3,244.49 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 50,217.67 | 36,680.74 | 13,536.93 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 63,712.61 | 47,294.35 | 16,418.26 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 4,536.88 | 3,367.75 | 1,169.13 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 4,351.20 | 3,229.93 | 1,121.27 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 11,687.13 | 8,660.63 | 3,026.50 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 2,566.01 | 1,904.77 | 661.24 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 4,843.35 | 3,595.25 | 1,248.10 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 6,108.00 | 4,534.02 | 1,573.98 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 2,607.25 | 1,935.38 | 671.87 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 14,807.78 | 10,858.13 | 3,949.65 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 1,861.80 | 1,382.03 | 479.77 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 1,614.76 | 1,198.64 | 416.12 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 289.64 | 215.01 | 74.63 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 341.85 | 253.76 | 88.09 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 2,288.07 | 1,608.29 | 679.78 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 10,057.56 | 7,465.79 | 2,591.77 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 20,735.00 | 15,391.75 | 5,343.25 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 738.13 | 547.92 | 190.21 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 8,595.04 | 6,380.16 | 2,214.88 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 1,231.66 | 914.27 | 317.39 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 2,529.20 | 1,877.44 | 651.76 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 11,050.02 | 8,202.52 | 2,847.50 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 2,918.20 | 2,166.20 | 752.00 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 21,908.63 | 16,262.94 | 5,645.69 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 2,587.17 | 1,920.47 | 666.70 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 22,537.00 | 16,729.39 | 5,807.61 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 1,714.02 | 1,272.34 | 441.68 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 3,617.50 | 2,685.29 | 932.21 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 894.32 | 663.86 | 230.46 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 8,238.09 | 6,115.19 | 2,122.90 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 28,826.35 | 21,398.01 | 7,428.34 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 318.38 | 236.33 | 82.05 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 8,981.35 | 6,666.92 | 2,314.43 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 999.73 | 742.11 | 257.62 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 3,138.00 | 2,329.36 | 808.64 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 1,192.25 | 885.02 | 307.23 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 1,698.00 | 1,430.24 | 267.76 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 48,490.00 | 40,843.50 | 7,646.50 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 2,990.00 | 2,518.50 | 471.50 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 1,200.54 | 1,011.23 | 189.31 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 1,278.42 | 1,076.83 | 201.59 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 2,019.77 | 1,655.76 | 364.01 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 26,490.50 | 21,716.38 | 4,774.12 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 2,675.00 | 2,192.91 | 482.09 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 5,481.86 | 4,493.92 | 987.94 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 2,558.50 | 2,097.41 | 461.09 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 343.49 | 288.87 | 54.62 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 491.70 | 413.52 | 78.18 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 227.98 | 214.83 | 13.15 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 320.69 | 302.18 | 18.51 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 64,294.00 | 47,725.93 | 16,568.07 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 12,680.00 | 9,412.46 | 3,267.54 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 102,610.00 | 76,168.17 | 26,441.83 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 27,375.00 | 20,320.67 | 7,054.33 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 8,900.00 | 6,606.54 | 2,293.46 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 28,081.00 | 20,844.74 | 7,236.26 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 85,375.00 | 63,374.50 | 22,000.50 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 14,949.00 | 11,096.76 | 3,852.24 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 81,750.00 | 60,683.64 | 21,066.36 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 12,905.00 | 9,579.48 | 3,325.52 |

| Company Name | Date | LOC Name | Division | Book Basis | Book Value | Depr Ltd |
|---|---|---|---|---|---|---|
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 259,000.00 | 192,257.65 | 66,742.35 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 36,800.00 | 27,316.92 | 9,483.08 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 8,073.00 | 5,992.65 | 2,080.35 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 78,160.00 | 58,018.76 | 20,141.24 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 31,548.50 | 23,418.69 | 8,129.81 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 41,186.13 | 30,572.77 | 10,613.36 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 13,450.00 | 9,984.04 | 3,465.96 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 93,498.46 | 70,440.60 | 23,057.86 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 215,961.88 | 160,310.14 | 55,651.74 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 56,974.91 | 42,292.91 | 14,682.00 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 57,063.00 | 42,358.30 | 14,704.70 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 2,796.00 | 2,075.49 | 720.51 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 84,000.00 | 62,353.83 | 21,646.17 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 1,477.32 | 1,096.63 | 380.69 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 6,848.80 | 5,083.92 | 1,764.88 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 7,041.35 | 5,930.98 | 1,110.37 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 81,337.63 | 68,511.31 | 12,826.32 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 12,780.00 | 12,042.69 | 737.31 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 8,106.32 | | 8,106.32 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 516.16 | | 516.16 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 273.97 | 132.77 | 141.20 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 2,569.35 | 1,245.14 | 1,324.21 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 609.68 | 417.39 | 192.29 |
| FILENE'S BASEMENT | 2/28/2009 | DC | 21-59300 | 5,857.50 | 5,181.63 | 675.87 |
| | | | 21-59300 Total | 2,349,943.11 | 1,747,147.94 | 602,795.17 |
| | | | Grand Total | 43,726,642.17 | 21,685,629.78 | 22,041,012.39 |

## Schedule 2.7(a)

### Assumed Leases and Security Deposits

See attached.

There are no Security Deposits in connection with the Assumed Leases listed in the attached.

PILENE'S BASEMENT
**LEASE SUMMARY**

*Store Summary*

(3)

| Store Number | Location | SF | Store Type | Current Base Rent PSF | Additional Rent | Lease Expiration Date | Options Remaining | Current Maximum PSF | Right to Sublet (Yes/No) | Sublease Terms | Extension Option Terms | Termination Rights |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51000 | 1100 Connecticut Ave., Washington, D.C. 20036 | 37,863 | Retail Store | $44.42 | Percent Rent: 2% gross sales in excess of 2% breakpoint | 12/31/2018 | 3-10 year | $20.01 | N/A | N/A | N/A | N/A |
| 51050 | 3600 Wisconsin Ave., Washington, D.C. 20016 | 44,760 | Retail Store | $23.42 | Percent Rent: fixed amount; not defined by 2.5% | 10/31/2019 | 3-5 year | $23.51 | N/A | N/A | N/A | N/A |
| 51100 | 620 6th Ave., Broadway, NY, NY 10001 | 29,000 | Retail Store | $57.82 | Percent Rent: 2.5% of sales over $250 | 10/31/2017 | None | $13.56 | N/A | N/A | N/A | N/A |
| 52400 | 2103 N Broadway, PI, San Juan, PR 00947 | 39,296 | Retail Store | $30.59 | Percent Rent: 2.5% over breakpoint | 10/31/2011 | None | $8.78 | N/A | N/A | N/A | N/A |
| 52900A | 101 Hamilton PI, Boston, MA 02148 | 30,000 | Retail Store | $24.43 | N/A | 6/30/2012 | None | $5.60 | N/A | N/A | N/A | N/A |
| 53100 | 4601 Wellington Road, Wilmington Heights, OH 43232 | 30,300 | Retail Store | $16.20 | Percent Rent: 2.% of sales over .5% breakpoint | 10/31/2022 | 3-5 year | $7.23 | N/A | N/A | N/A | N/A |
| 53000 | 294 W. Dublin Granville Rd., Columbus, OH 43085 | 71,072 | Retail Store | $18.38 | N/A | 4/30/2012 | N/A | $3.02 | N/A | N/A | N/A | N/A |
| 54300 | 1500 Polaris Pkwy, Westerville, NY 10029 | 44,000 | Retail Store | $13.32 | (various) | 8/31/2011 | None | $14.23 | Yes | (text) | (text) | (text) |
| 54350 | 16140 Venice Blvd., Los Angeles (Culver City), CA 91706 | 30,872 | Retail Store | $16.28 | Percent Rent: 2.5% of sales over breakpoint | 5/31/2019 | 1-5 year | $4.08 | N/A | N/A | N/A | N/A |
| 54750 | 4 Union Square South, NY, NY 10003 | 90,000 | Retail Store | $24.87 | Must supply 5% by which gross sales exceed... | 12/31/2024 | None | $13.86 | Yes | (text) | None | (text) |
| 56100 | 408 Washington Street, Boston, MA 02108 | 88,000 | Retail Store | $23.27 | Percent Rent: 2% of gross sales over breakpoint | 4/30/2024 | 4-5 year | TBD | N/A | N/A | N/A | N/A |
| 56200 | 497 Boylston Street, Boston, MA 02116 | 34,420 | Retail Store | $44.68 | Percent Rent: 2% of gross sales in excess of $164.44 | 12/31/2017 | 4-5 year | $36.72 | N/A | N/A | N/A | N/A |
| 57000 | Corner of the Arcade, NY,NY 10006 | 43,164 | Retail Store | $16.87 | Percent Rent: 2% of gross sales in excess of $164.44; 2.5% of gross in 2014,21-15 years | 9/30/2010 | 1-5 year | $15.44 | N/A | N/A | N/A | N/A |
| 57100 | 1100 Market Street, Atlanta, GA | 43,291 | Retail Store | $22.81 | Percent Rent: 2% of breakpoint $324; 1.5% in 2014,24-15 years | 8/30/2016 | 4-5 year | $5.76 | N/A | N/A | N/A | N/A |
| 57600 | 1789 Peachtree St NE, Atlanta, GA 30309 | 45,920 | Retail Store | $24.92 | N/A | 12/31/2024 | 2-1 year | $3.13 | N/A | (text) | (text) | (text) |
| 54800 | One North State St., Chicago, IL 60602 | 45,400 | Retail Store | $19.39 | Percentage Rent equal to 2% of % sales that exceed the minimum annual rent (text) | 1/31/2011 | 2-5 year, no initial amendment | $19.48 | Yes | (text) | (text) | (text) |
| 56000 | 830 N. Michigan Ave., Chicago, IL 60611 | 47,138 | Retail Store | $15.42 | Weekly lease rent $30,662 or any fixed percentage times 2.5% annual gross... | 3/14/2010 | 2-10 years | $18.84 | Yes | (text) | (text) | (text) |
| 56600 | 329 14th Street, NW Washington, DC 20006 | 42,894 | Retail Store | $67.79 | Percent Rent: 2.5% over breakpoint | 8/30/2016 | 2-5 year | $3.83 | N/A | N/A | N/A | N/A |

*Footnotes:*
(1) If Store Number is in bold type, lease is sublease.
(2) Redemption of a renewal of notification may be required.

54

## Schedule 2.8

### Material Intellectual Property

**TRADEMARKS:**

Filene's Basement (USPTO Registration Number 2366267)

Filene's Basement of Boston (USPTO Registration Number 1280220)

## Schedule 4.1

### Conduct of Business

- Merchandise must be maintained that is being held as evidence in a loss prevention, general liability or worker's compensation case.
- Ninety eight (98) Fendi handbags must be maintained as evidence in ongoing litigation.
- Current purchasing agreements with vendors (ie. Coach, Juicy Couture, Seven for all Mankind) contain geographic restrictions in regards to selling.